# UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF TEXAS
### BEAUMONT DIVISION

IN RE:                              )

BOYT REALTY CO., INC.               )           CASE NO. 93-11111

                                    )

                                    )           CHAPTER 7

DEBTOR(S)                           )


## TRUSTEE'S FINAL REPORT, APPLICATION FOR COMPENSATION
## AND REPORT OF PROPOSED DISTRIBUTION

Stephen J. Zayler, the Trustee of the estate of the above-named Debtor(s), certifies under penalty of perjury, to the Court and the United States Trustee, that the trustee has faithfully and properly fulfilled the duties of his office, that the Trustee has examined all proofs of claims as appropriate in preparation for the proposed distribution, and that the proposed distribution attached herewith is proper and consistent with the law and rules of the court.  The Trustee hereby applies for commission and expenses set forth herein and states that they are reasonable and proper.

I hereby authorize the Office of the United States Trustee to file by electronic means this Trustee's Final Report, Application for Compensation and Report of Proposed Distribution on my behalf, and I agree and acknowledge that the designation of my signature on this document, once filed, constitutes my valid signature for the purposes of 11 U.S.C. §704(9) and Fed. R. Bankr. Pro. 9011.

Therefore, the Trustee respectfully requests that the Final Report, Application for Compensation, and Report of Proposed Distribution be approved.


DATE: December 22, 2005                 /s/ Stephen J. Zayler
                                        Stephen J. Zayler
                                        Trustee

*********************************************************************************

### REVIEWED BY THE UNITED STATES TRUSTEE:

I have reviewed the Trustee's Final Report, Application for Compensation, and Report of Proposed Distribution.


                                        United States Trustee


Date:_____          By: _____

UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF TEXAS
BEAUMONT DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| BOYT REALTY CO., INC. | ) | CASE NO. 93-11111 |
| | ) | |
| | ) | CHAPTER 7 |
| DEBTOR(S) | ) | |

**TRUSTEE'S FINAL REPORT, APPLICATION FOR COMPENSATION
AND APPLICATION TO CLOSE CASE AND DISCHARGE TRUSTEE**

The Trustee of the estate presents the following final report:

1.	The Trustee applies for commissions and expenses set forth herein: That they are reasonable and proper;  that in the course of the performance of duties, the Trustee has advanced monies from personal funds for expenses, and that the Trustee has not been reimbursed or indemnified.

2.	The Trustee submits Schedule F as a summary of the assets and an estate property record.  Any property scheduled under 11 U.S.C. Sec. 521(1) and not administered shall be deemed abandoned pursuant to 11 U.S.C. Sec. 554(c).

3.	The Trustee has reduced all assets of this estate to cash or otherwise lawfully disposed of them, and the estate is ready to be closed.

4.	The Trustee submits Schedule A as the account of estate cash receipts and disbursements.

5.	There is no agreement or understanding between the Trustee and any other person for a division of the compensation sought by this application except as permitted by the Bankruptcy Code.

6.	The Trustee requests approval of this final report.

7.	The Trustee has examined each and every claim filed and noted his approval of claims as filed, or he has filed objections to allowance or requests for reclassification.

8.	The Trustee further requests that after final distribution of all monies in accordance with the Trustee's Report of Final Distribution, and upon filing of A Supplemental Final Report and Account and certification by the U.S. Trustee the trustee be discharged from office and that the case be closed.

I declare under penalty of perjury that this Report and attached Schedules are true and correct to the best of my knowledge and belief.

Dated: December 22, 2005	/s/ Stephen J. Zayler
                                              Stephen J. Zayler Trustee

**SCHEDULE A-1**

FINAL ACCOUNT AS OF December 22, 2005

    A.  RECEIPTS                                                        $2,462,622.28

    B.  DISBURSEMENTS

           (1)   Secured creditors              285,452.01

           (2)   Administrative                832,062.37

           (3)   Priority                       948,701.14

           (4)   Other                             0.00

           TOTAL DISBURSEMENTS                  $2,117,588.52

                                                            _____

    BALANCE OF FUNDS                                  $345,033.76

| Case No: | 93-11111 | BP1 | Judge: BILL PARKER |
|---|---|---|---|
| Case Name: | BOYT REALTY CO., INC. | | |

For Period Ending:  12/28/05

| Trustee Name: | Stephen J. Zayler |
|---|---|
| Date Filed (f) or Converted (c): | 09/20/93 (f) |
| 341(a) Meeting Date: | 11/05/93 |
| Claims Bar Date: | 02/13/94 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. REFUND (u) | 11.00 | 11.00 | | 605.00 | FA |
| 2. UDI-BOLIVAR PEN | 1,647,310.00 | 1,262,310.00 | | 1,932,970.16 | FA |
| 3. LOTS-LIVE OAK | 409,250.00 | 409,250.00 | | 171,777.00 | FA |
| 4. LOTS-PINE PLACE | 650,000.00 | 650,000.00 | | 33,740.00 | FA |
| 5. LOTS-OAK PLACE | 148,000.00 | 148,000.00 | | 14,000.00 | FA |
| 6. OFFICE BLDG. | 162,350.00 | 162,350.00 | | 63,000.00 | FA |
| 7. WAREHOUSE | 50,390.00 | 50,390.00 | | 5,000.00 | FA |
|    Additional consideration on sale of the property was payment by Purchaser of the delinquent taxes | | | | | |
| 8. CHECKING ACCT. | 6,200.00 | 6,200.00 | | 9,531.60 | FA |
| 9. ACCTS. REC. | 99,239.44 | 99,239.44 | | 58,708.64 | FA |
| 10. ACCTS. REC. | 140,000.00 | 140,000.00 | DA | 0.00 | FA |
|    Reimbursement of note paid to First State Bank owed by Lamar Maxwell Trust | | | | | |
| 11. OFFICE EQPT. | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| 12. BOUSE-NOTE REC | 2,152.39 | 2,152.39 | | 2,152.39 | FA |
| 13. JEFFREY-RECEIV (u) | 211.85 | 211.85 | | 211.85 | FA |
| 14. BOLT-NOTE REC (u) | 6,570.18 | 6,570.18 | | 1,060.00 | FA |
| 15. HOUSE TO BE MOV (u) | 2,000.00 | 2,000.00 | | 2,000.00 | FA |
| 16. SIGN LEASE | 500.00 | 500.00 | | 450.00 | FA |
| 17. Post-Petition Interest Deposits (u) | Unknown | N/A | | 71,213.35 | Unknown |
| 18. REFUND OF OVERPAYMENT ON PROPERTY TAXES DUE (u) | Unknown | 75,276.93 | | 75,276.93 | FA |
| 19. REIMBURSEMENT OF BOND PREMIUM (u) | Unknown | 237.00 | | 237.00 | FA |
| 20. TAX REFUND F-1120 (u) | Unknown | 19,658.36 | | 19,658.36 | FA |

Gross Value of Remaining Assets

Case No:    93-11111    BP1    Judge: BILL PARKER

Case Name:    BOYT REALTY CO., INC.

Trustee Name:    Stephen J. Zayler

Date Filed (f) or Converted (c):    09/20/93 (f)

341(a) Meeting Date:    11/05/93

Claims Bar Date:    02/13/94

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $  3,325,184.86 | $  3,035,357.15 | | $  2,462,592.28 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 12/31/99        Current Projected Date of Final Report (TFR): 12/30/05

/s/     Stephen J. Zayler

_____ Date: _____

STEPHEN J. ZAYLER

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 93-11111 -BP1 |
| Case Name: | BOYT REALTY CO., INC. |

| | |
|---|---|
| Trustee Name: | Stephen J. Zayler |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******8857  Checking |

| | |
|---|---|
| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/22/05 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $   400,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/22/94 | | TRANSFER FROM ACCT #*******6925 | TRANSFER TO CHECKING ACCT. NO. 1581 TRANSFER FROM MM ACCT. NO. 15819-26925 | 9999-000 | 1,000.33 | | 1,000.33 |
| 02/22/94 | 000101 | WYNEMA BURK | FEBRUARY-CONTRACT LABOR | 2990-000 | | 250.00 | 750.33 |
| 02/22/94 | 000102 | DENNIE JOHNSON | FEBRUARY-CONTRACT LABOR | 2990-000 | | 250.00 | 500.33 |
| 02/22/94 | 000103 | GULF STATES UTILITIES | ELECTRIC SERVICE-OFFICE BUILDING | 2990-000 | | 293.33 | 207.00 |
| 02/22/94 | 000104 | SOUTHERN UNION GAS | GAS SERVICE-OFFICE BLDG. | 2990-000 | | 112.23 | 94.77 |
| 02/22/94 | 000105 | CITY OF DEVERS | WATER-OFFICE BLDG. | 2990-000 | | 40.90 | 53.87 |
| 02/22/94 | 000106 | GTE | TELEPHONE-OFFICE BLDG. | 2990-000 | | 53.66 | 0.21 |
| 02/22/94 | 000107 | PHOENIX NETWORK | LD SERVICE-OFFICE BLDG. | 2990-000 | | 0.21 | 0.00 |
| 03/21/94 | | TRANSFER FROM ACCT #*******6925 | TRANSFER TO CHECKING ACCT. NO. 1581 TRANSFER FROM MM ACCT. NO. 15819-26925 | 9999-000 | 919.28 | | 919.28 |
| 03/21/94 | 000108 | WYNEMA BURK | MARCH-CONTRACT LABOR | 2990-000 | | 250.00 | 669.28 |
| 03/21/94 | 000109 | DENNIE JOHNSON | MARCH-CONTRACT LABOR | 2990-000 | | 250.00 | 419.28 |
| 03/21/94 | 000110 | SOUTHERN UNION GAS | GAS SERVICE-OFFICE BLDG. | 2990-000 | | 65.18 | 354.10 |
| 03/21/94 | 000111 | GULF STATES UTILITIES | ELECTRIC SERVICE-OFFICE BLDG. | 2990-000 | | 256.08 | 98.02 |
| 03/21/94 | 000112 | CITY OF DEVERS | WATER-OFFICE BLDG. | 2990-000 | | 40.90 | 57.12 |
| 03/21/94 | 000113 | PHOENIX NETWORK | LD SERVICE-OFFICE BLDG. | 2990-000 | | 0.12 | 57.00 |
| 03/21/94 | 000114 | GTE | TELEPHONE-OFFICE BLDG. | 2990-000 | | 57.00 | 0.00 |
| 04/22/94 | | TRANSFER FROM ACCT #*******6925 | TRANSFER OF FUNDS TO BOA CHECKING A TRANSFER FROM MM ACCT. NO. 15819-26925 | 9999-000 | 894.51 | | 894.51 |
| 04/22/94 | 000115 | GULF STATES UTILITIES | ELECTRIC SERVICE-OFFICE BLDG. | 2990-000 | | 239.60 | 654.91 |
| 04/22/94 | 000116 | CITY OF DEVERS | WATER-OFFICE BLDG. | 2990-000 | | 40.90 | 614.01 |
| 04/22/94 | 000117 | CITY OF LIBERTY | MOWING SERVICE | 2990-000 | | 35.00 | 579.01 |
| 04/22/94 | 000118 | GTE | PHONE SERVICE-OFFICE BLDG. | 2990-000 | | 36.74 | 542.27 |
| 04/22/94 | 000119 | SOUTHERN UNION GAS | GAS SERVICE-OFFICE BLDG. | 2990-000 | | 42.27 | 500.00 |
| 04/22/94 | 000120 | WYNEMA BURK | APRIL-CONTRACT LABOR | 2990-000 | | 250.00 | 250.00 |
| 04/22/94 | 000121 | DENNIE JOHNSON | APRIL-CONTRACT LABOR | 2990-000 | | 250.00 | 0.00 |
| 05/18/94 | | TRANSFER FROM ACCT #*******6925 | TRANSFER OF FUNDS TO BOA CHECKING A | 9999-000 | 843.51 | | 843.51 |

Page Subtotals          3,657.63          2,814.12

LFORM24

Ver: 10.61a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 93-11111 -BP1 |
| Case Name: | BOYT REALTY CO., INC. |

| | |
|---|---|
| Trustee Name: | Stephen J. Zayler |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******8857  Checking |

| | |
|---|---|
| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/22/05 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $   400,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | TRANSFER FROM BOA ACCT. NO. 15819-26925 | | | | |
| 05/18/94 | 000122 | SOUTHERN UNION GAS | GAS SERVICE-OFFICE BLDG. | 2990-000 | | 8.22 | 835.29 |
| 05/18/94 | 000123 | GTE | PHONE SERVICE-OFFICE BLDG. | 2990-000 | | 36.92 | 798.37 |
| 05/18/94 | 000124 | GULF STATES UTILITIES | ELECTRIC SERVICE-OFFICE BLDG. | 2990-000 | | 257.47 | 540.90 |
| 05/18/94 | 000125 | CITY OF DEVERS | WATER SERVICE-OFFICE BLDG. | 2990-000 | | 40.90 | 500.00 |
| 05/18/94 | 000126 | WYNEMA BURK | MAY-CONTRACT LABOR | 2990-000 | | 250.00 | 250.00 |
| 05/18/94 | 000127 | DENNIE JOHNSON | MAY-CONTRACT LABOR | 2990-000 | | 250.00 | 0.00 |
| 06/20/94 | | TRANSFER FROM ACCT #*******6925 | TRANSFER OF FUNDS TO BOA CHECKING A | 9999-000 | 887.66 | | 887.66 |
| | | | TRANSFER FROM BOA ACCT.NO. 15819-26925 | | | | |
| 06/20/94 | 000128 | GTE | PHONE SERVICE-OFFICE BLDG. | 2990-000 | | 36.77 | 850.89 |
| 06/20/94 | 000129 | CITY OF DEVERS | WATER SERVICE-OFFICE BLDG. | 2990-000 | | 40.90 | 809.99 |
| 06/20/94 | 000130 | GULF STATES UTILITIES | ELECTRIC SERVICE-OFFICE BLDG. | 2990-000 | | 299.23 | 510.76 |
| 06/20/94 | 000131 | SOUTHERN UNION GAS | GAS SERVICE-OFFICE BLDG. | 2990-000 | | 10.76 | 500.00 |
| 06/20/94 | 000132 | WYNEMA BURK | JUNE-CONTRACT LABOR | 2990-000 | | 250.00 | 250.00 |
| 06/20/94 | 000133 | DENNIE JOHNSON | JUNE-CONTRACT LABOR | 2990-000 | | 250.00 | 0.00 |
| 06/23/94 | | TRANSFER FROM ACCT #*******6925 | TRANSFER OF FUNDS TO BOA CHECKING A | 9999-000 | 1,149.50 | | 1,149.50 |
| 06/23/94 | 000134 | FIRST GENERAL SERVICES OF SE TEXAS | EMERGENCY REPAIRS TO BUILDING | 2990-000 | | 1,149.50 | 0.00 |
| 07/29/94 | | TRANSFER FROM ACCT #*******6925 | TRANSFER TO BOA CHECKING ACCT. | 9999-000 | 938.22 | | 938.22 |
| 07/29/94 | 000135 | SOUTHERN UNION GAS | FINAL BILL- GAS SERVICE-OFFICE BLDG. | 2990-000 | | 15.30 | 922.92 |
| 07/29/94 | 000136 | GTE | FINAL BILL-TELEPHONE SERVICE-OFFICE BLDG. | 2990-000 | | 48.18 | 874.74 |
| 07/29/94 | 000137 | CITY OF DEVERS | FINAL BILL-WATER SERVICE-OFFICE BLDG. | 2990-000 | | 40.90 | 833.84 |
| 07/29/94 | 000138 | GULF STATES UTILITIES | FINAL BILL-ELECTRIC SERVICE-OFFICE BLDG. | 2990-000 | | 333.84 | 500.00 |
| 07/29/94 | 000139 | WYNEMA BURK | CONTRACT LABOR - JULY | 2990-000 | | 250.00 | 250.00 |
| 07/29/94 | 000140 | DENNIE JOHNSON | CONTRACT LABOR - JULY | 2990-000 | | 250.00 | 0.00 |

Page Subtotals          2,975.38          3,818.89

Ver: 10.61a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      93-11111  -BP1
Case Name:   BOYT REALTY CO., INC.

Taxpayer ID No:  *******0712
For Period Ending:  12/22/05

Trustee Name:              Stephen J. Zayler
Bank Name:                BANK OF AMERICA
Account Number / CD #:    *******8857  Checking

Blanket Bond (per case limit):
Separate Bond (if applicable):   $   400,000.00

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 6,633.01 | 6,633.01 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 6,633.01 | 0.00 | |
| | | | Subtotal | | 0.00 | 6,633.01 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 6,633.01 | |

Page Subtotals                    0.00                0.00

Ver: 10.61a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       93-11111 -BP1

Case Name:    BOYT REALTY CO., INC.

Taxpayer ID No:  *******0712

For Period Ending: 12/22/05

Trustee Name:                    Stephen J. Zayler

Bank Name:                       BANK OF AMERICA

Account Number / CD #:   *******6925  Money Market

Blanket Bond (per case limit):

Separate Bond (if applicable):   $   400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/13/93 | 2 | EARL BOUSE | PASTURE LEASE | 1121-000 | 500.00 | | 500.00 |
| 12/22/93 | 2 | CHARLES KAHLA | PASTURE LEASE | 1121-000 | 700.00 | | 1,200.00 |
| 12/28/93 | 12 | ROY BOUSE | PAYMENT ON NOTE RECEIVABLE | 1121-000 | 150.15 | | 1,350.15 |
| 12/28/93 | 2 | WILLIAM O. GREB, JR. | PASTURE LEASE | 1121-000 | 150.00 | | 1,500.15 |
| 12/31/93 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 0.77 | | 1,500.92 |
| 01/03/94 | 2 | GEORGE E. HUGHES | PASTURE LEASE | 1121-000 | 20.00 | | 1,520.92 |
| 01/04/94 | 2 | LYLE SIMPTON | PASTURE LEASE | 1121-000 | 50.00 | | 1,570.92 |
| 01/04/94 | 2 | ANDREW JOHNSON | PASTURE LEASE | 1121-000 | 200.00 | | 1,770.92 |
| 01/04/94 | 8 | BOYT REALTY CO. | FUNDS ON DEPOSIT | 1121-000 | 7,300.00 | | 9,070.92 |
| 01/07/94 | 12 | ROY BOUSE | PAYMENT ON NOTE RECEIVABLE | 1121-000 | 750.75 | | 9,821.67 |
| 01/12/94 | 6 | BOYT PROPERTIES | JANUARY RENT | 1121-000 | 750.00 | | 10,571.67 |
| 01/12/94 | 6 | ESTATE OF BARRY JEFFREY | JANUARY RENT | 1121-000 | 750.00 | | 11,321.67 |
| 01/12/94 | 13 | ESTATE OF BARRY JEFFREY | RECEIVABLES - MINERAL TRUST | 1121-000 | 211.85 | | 11,533.52 |
| 01/12/94 | 8 | BOYT REALTY CO. | BALANCE ON DEPOSIT | 1121-000 | 2,231.60 | | 13,765.12 |
| 01/12/94 | 000101 | WYNEMA BURK | JANUARY-CONTRACT LABOR | 2990-000 | | 250.00 | 13,515.12 |
| 01/12/94 | 000102 | DENNIE JOHNSON | JANUARY-CONTRACT LABOR | 2990-000 | | 250.00 | 13,265.12 |
| 01/12/94 | 000103 | SOUTHERN UNION GAS | GAS SERVICE-OFFICE BLDG. | 2990-000 | | 55.89 | 13,209.23 |
| 01/12/94 | 000104 | GTE | TELEPHONE SERVICE-OFFICE BLDG. | 2990-000 | | 35.15 | 13,174.08 |
| 01/12/94 | 000105 | TERMINIX | PEST CONTROL-OFFICE BLDG. | 2990-000 | | 39.94 | 13,134.14 |
| 01/28/94 | 000106 | GULF STATES UTILITIES | ELECTRIC BILL OFFICE BLDG. | 2990-000 | | 261.37 | 12,872.77 |
| 01/28/94 | 000107 | CITY OF DEVERS | WATER BILL OFFICE BLDG. | 2990-000 | | 40.90 | 12,831.87 |
| 01/28/94 | 000108 | TEXAS FARM BUREAU INSURANCE | LIABILITY INSURANCE | 2990-000 | | 1,203.00 | 11,628.87 |
| 01/31/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 18.62 | | 11,647.49 |
| 01/31/94 | | BANK OF AMERICA | ACCOUNT FEES | 9999-000 | | 30.00 | 11,617.49 |
| 02/08/94 | | BANK OF AMERICA | REFUND OF ACCOUNT FEES | 1121-000 | 30.00 | | 11,647.49 |
| 02/09/94 | 12 | ROY BOUSE | PAYMENT ON NOTE RECEIVABLE | 1121-000 | 300.30 | | 11,947.79 |
| 02/09/94 | 6 | ESTATE OF BARRY JEFFREY | RENT - OFFICE BLDG. | 1121-000 | 750.00 | | 12,697.79 |

Page Subtotals        14,864.04        2,166.25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 93-11111 -BP1  
Case Name: BOYT REALTY CO., INC.

Trustee Name: Stephen J. Zayler  
Bank Name: BANK OF AMERICA  
Account Number / CD #: *******6925  Money Market

Taxpayer ID No: *******0712  
For Period Ending: 12/22/05

Blanket Bond (per case limit):  
Separate Bond (if applicable): $  400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/09/94 | 6 | BOYT PROPERTIES | RENT - OFFICE BLDG | 1121-000 | 750.00 | | 13,447.79 |
| 02/15/94 | 14 | JOEL BOLT | NOTE RECEIVABLE | 1121-000 | 700.00 | | 14,147.79 |
| 02/22/94 | | TRANSFER TO ACCT #*******8857 | TRANSFER TO CHECKING ACCT. NO. 15812-28857 | 9999-000 | | 1,000.33 | 13,147.46 |
| 02/28/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 21.55 | | 13,169.01 |
| 03/09/94 | 6 | ESTATE OF BARRY JEFFREY | RENT - OFFICE BLDG. | 1121-000 | 750.00 | | 13,919.01 |
| 03/09/94 | 6 | BOYT PROPERTIES | PARTIAL RENT - OFFICE BLDG. | 1121-000 | 500.00 | | 14,419.01 |
| 03/21/94 | | TRANSFER TO ACCT #*******8857 | TRANSFER TO CHECKING ACCT. NO. 15812-28857 | 9999-000 | | 919.28 | 13,499.73 |
| 03/23/94 | 1 | FARM BUREAU INSURANCE | REFUND-CANCELLATION OF AUTO POLICY | 1121-000 | 11.00 | | 13,510.73 |
| 03/31/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 25.47 | | 13,536.20 |
| 04/07/94 | 6 | ESTATE OF BARRY JEFFREY | RENT - OFFICE BLDG. | 1121-000 | 750.00 | | 14,286.20 |
| 04/07/94 | 12 | ROY BOUSE | NOTE RECEIVABLE | 1121-000 | 150.15 | | 14,436.35 |
| 04/15/94 | 15 | WARRIENE M. FLATT | PURCHASE OF HOUSE | 1121-000 | 2,000.00 | | 16,436.35 |
| 04/15/94 | 14 | JOEL BOLT | PAYMENT ON CONTRACT FOR DEED | 1121-000 | 300.00 | | 16,736.35 |
| 04/15/94 | 14 | JOEL BOLT | PAYMENT ON CONTRACT FOR DEED | 1121-000 | 60.00 | | 16,796.35 |
| 04/22/94 | | TRANSFER TO ACCT #*******8857 | TRANSFER OF FUNDS TO BOA CHECKING ACCT. NO. 15812-28857 | 9999-000 | | 894.51 | 15,901.84 |
| 04/29/94 | 12 | ROY BOUSE | NOTE RECEIVABLE | 1121-000 | 150.15 | | 16,051.99 |
| 04/29/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 25.59 | | 16,077.58 |
| 04/29/94 | 000106 | JUDITH R. DENMAN | PAYMENT OF LANDMAN FEES AND EXPENSES PER ORDER DATED 4-25-94 | 2990-000 | | 1,157.47 | 14,920.11 |
| 05/09/94 | 6 | ESTATE OF BARRY JEFFREY | RENT - OFFICE BLDG. | 1121-000 | 750.00 | | 15,670.11 |
| 05/09/94 | 6 | BOYT PROPERTIES | APRIL & MAY RENT - OFFICE BLDG. | 1121-000 | 1,000.00 | | 16,670.11 |
| 05/18/94 | 5 | JOANNE HORTON | PURCHASE OF POR. OF LOT 7 & LOT 8, OAK PLACE | 1121-000 | 2,500.00 | | 19,170.11 |
| 05/18/94 | 2 | ENRIQUE GOMEZ, TRUSTEE | PURCHASE OF UDI IN OUTLOT 186 | 1121-000 | 15,000.00 | | 34,170.11 |
| 05/18/94 | | TRANSFER TO ACCT #*******8857 | TRANSFER OF FUNDS TO BOA CHECKING ACCT. NO. 15812-28857 | 9999-000 | | 843.51 | 33,326.60 |

Page Subtotals   25,443.91   4,815.10

Ver: 10.61a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  93-11111 -BP1

Case Name:  BOYT REALTY CO., INC.

Taxpayer ID No:  *******0712

For Period Ending:  12/22/05

Trustee Name:  Stephen J. Zayler

Bank Name:  BANK OF AMERICA

Account Number / CD #:  *******6925  Money Market

Blanket Bond (per case limit):

Separate Bond (if applicable):  $  400,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/31/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 43.35 | | 33,369.95 |
| 06/06/94 | 6 | BOYT PROPERTIES | JUNE RENT - OFFICE BLDG. | 1121-000 | 500.00 | | 33,869.95 |
| 06/06/94 | 6 | ESTATE OF BARRY JEFFREY | JUNE RENT - OFFICE BLDG. | 1121-000 | 750.00 | | 34,619.95 |
| 06/20/94 | 12 | ROY BOUSE | NOTE RECEIVABLE | 1121-000 | 150.15 | | 34,770.10 |
| 06/20/94 | 2 | JAMES R. HORNBECK | PURCHASE OF UDI IN OUTLOT | 1121-000 | 45,000.00 | | 79,770.10 |
| 06/20/94 | | TRANSFER TO ACCT #*******8857 | TRANSFER OF FUNDS TO BOA CHECKING ACCT. NO. 15812-28857 | 9999-000 | | 887.66 | 78,882.44 |
| 06/23/94 | | TRANSFER TO ACCT #*******8857 | TRANSFER OF FUNDS TO BOA CHECKING ACCT. NO. 15812-28857 | 9999-000 | | 1,149.50 | 77,732.94 |
| 06/30/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 92.20 | | 77,825.14 |
| 07/05/94 | 6 | DEVERS ISD | PURCHASE OF OFFICE BLDG. | 1121-000 | 55,000.00 | | 132,825.14 |
| 07/05/94 | 000107 | MARK McCLELLAND, TAX COLLECTOR | PAYMENT OF DELINQUENT TAXES ON  LOTS 7 & W-1/2 OF LOT 8, BLK. D, OAKPLACE SUBD | 4700-000 | | 919.91 | 131,905.23 |
| 07/06/94 | 12 | ROY BOUSE | PAYMENT ON NOTE RECEIVABLE | 1121-000 | 150.15 | | 132,055.38 |
| 07/11/94 | 000108 | CHAMBERS-LIBERTY COUNTY NAVIGATION | PAYMENT OF DELINQUENT TAXES ON LOTS 7 & W-1/2 OF LOT 8, BLK D, OAKPLACE SUBDIV | 4700-000 | | 17.95 | 132,037.43 |
| 07/29/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 228.85 | | 132,266.28 |
| 07/29/94 | | TRANSFER TO ACCT #*******8857 | TRANSFER TO BOA CHECKING ACCT. | 9999-000 | | 938.22 | 131,328.06 |
| 08/12/94 | 1 | FARM BUREAU INSURANCE | REFUND OF INSURANCE PREMIUM ON OFFICE BLDG. | 1121-000 | 41.00 | | 131,369.06 |
| 08/19/94 | 12 | ROY BOUSE | PAYMENT OF NOTE RECEIVABLE | 1121-000 | 150.15 | | 131,519.21 |
| 08/22/94 | 000109 | M. McCLELLAND, TAX COLL.,LIBERTY CO | PAYMENT OF DELINQUENT TAXES ON LOT 7 AND PT. OF LOT 11 OF LIKENS ADDITION | 4700-000 | | 6,980.12 | 124,539.09 |
| 08/22/94 | 000110 | ROSIE KING, TAX COLL., DEVERS ISD | PAYMENT OF DELINQUENT TAXES ON LOT 7 AND PT. OF LOT 11 OF LIKENS ADDITION | 4700-000 | | 8,840.27 | 115,698.82 |
| 08/22/94 | 000111 | PHOENIX NETWORK | FINAL LONG DISTANCE BILL FOR OFFICE BLDG. | 2990-000 | | 5.64 | 115,693.18 |
| 08/25/94 | 2 | VINTAGE PETROLEUM, INC. | LEASE OF CRAB ORCHARD PROPERTY | 1121-000 | 1,533.00 | | 117,226.18 |
| 08/31/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 305.48 | | 117,531.66 |

Page Subtotals  103,944.33  19,739.27

LFORM24

Ver: 10.61a

Case No: 93-11111 -BP1
Case Name: BOYT REALTY CO., INC.

Trustee Name: Stephen J. Zayler
Bank Name: BANK OF AMERICA
Account Number / CD #: *******6925 Money Market

Taxpayer ID No: *******0712
For Period Ending: 12/22/05

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/02/94 | 16 | PATRICK MEDIA GROUP | SIGN LEASE | 1121-000 | 150.00 | | 117,681.66 |
| 09/19/94 | 11 | DEVERS ISD | PURCHASE OF OFFICE EQUIPMENT | 1121-000 | 1,000.00 | | 118,681.66 |
| 09/30/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 261.88 | | 118,943.54 |
| 10/14/94 | 12 | ROY BOUSE | PAYMENT ON NOTE RECEIVABLE | 1121-000 | 200.44 | | 119,143.98 |
| 10/14/94 | 000112 | TEXAS FARM BUREAU INSURANCE | LIABILITY INSURANCE ON WAREHOUSE | 2990-000 | | 228.00 | 118,915.98 |
| 10/31/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 273.24 | | 119,189.22 |
| 11/21/94 | 000113 | DAVID S. TAMMINGA | ACCOUNTANT'S FEES FOR PREPARING '92 & '93 RETURNS PER ORDER DATED 11-15-94 | 3410-000 | | 1,100.00 | 118,089.22 |
| 11/30/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 264.14 | | 118,353.36 |
| 12/01/94 | 4 | TARVER ABSTRACT CO. | SALE PROCEEDS FROM SALE OF LOT 45 PINE PLACE SUBDIVISION | 1110-000 | 6,000.00 | | 124,353.36 |
| 12/21/94 | 2 | CHARLES W. KAHLA | GRAZING LEASE | 1121-000 | 700.00 | | 125,053.36 |
| 12/28/94 | 2 | GEORGE E. HUGHES | GRAZING LEASE | 1121-000 | 20.00 | | 125,073.36 |
| 12/28/94 | 2 | LYLE SIMPTON | GRAZING LEASE - LYLE SIMPTON | 1121-000 | 50.00 | | 125,123.36 |
| 12/28/94 | 2 | GREB'S RANCH | GRAZING LEASE - WILLIAM O. GREB, JR. | 1121-000 | 150.00 | | 125,273.36 |
| 12/28/94 | 2 | SALT GRASS CATTLE CO. | GRAZING LEASE - ANDREW JOHNSON, JR. | 1121-000 | 200.00 | | 125,473.36 |
| 12/28/94 | 2 | CHARLES BOUSE | GRAZING LEASE - EARL BOUSE | 1121-000 | 500.00 | | 125,973.36 |
| 12/30/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 280.56 | | 126,253.92 |
| 01/19/95 | 000114 | DEVERS I.S.D. | PRO-RATED 1994 TAXES ON OFFICE BLDG. PER ORDER DATED 1-13-95 | 4700-000 | | 1,009.80 | 125,244.12 |
| 01/19/95 | 000115 | LIBERTY COUNTY | PRO-RATED 1994 TAXES ON OFFICE BLDG. PER ORDER DATED 1-13-95 | 2820-000 | | 783.46 | 124,460.66 |
| 01/31/95 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.84% | 1270-000 | 309.94 | | 124,770.60 |
| 02/10/95 | 000116 | TEXAS FARM BUREAU | LIABILITY INSURANCE PREMIUM PER ORDER DATED 2-9-95 | 2990-000 | | 1,203.00 | 123,567.60 |
| 02/23/95 | 000117 | LIBERTY COUNTY | PAYMENT OF DELINQUENT TAXES ON LOT 45 PINE PLACE SUBDIVISON PER ORDER 2-6-95 | 2820-000 | | 950.71 | 122,616.89 |
| 02/23/95 | 000118 | INTERNAL REVENUE SERVICE | PAYMENT OF 1992 1120 TAX | 2810-000 | | 2,922.21 | 119,694.68 |

Page Subtotals 10,360.20 8,197.18

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 93-11111 -BP1 | | | Trustee Name: | | Stephen J. Zayler |
| Case Name: | BOYT REALTY CO., INC. | | | Bank Name: | | BANK OF AMERICA |
| | | | | Account Number / CD #: | | *******6925  Money Market |
| Taxpayer ID No: | *******0712 | | | | | |
| For Period Ending: | 12/22/05 | | | Blanket Bond (per case limit): | | |
| | | | | Separate Bond (if applicable): | | $   400,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/28/95 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.84% | 1270-000 | 267.71 | | 119,962.39 |
| 03/07/95 | 000119 | INTERNAL REVENUE SERVICE | ADDITIONAL 1992 1120 TAX | 2810-000 | | 100.97 | 119,861.42 |
| 03/31/95 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.94% | 1270-000 | 296.31 | | 120,157.73 |
| 04/27/95 | 000120 | INTERNAL REVENUE SERVICE | PAYMENT OF FIDUCIARY TAX FOR YEAR ENDING 12-31-94 PER ORDER DATED 4-25-95 | 2810-000 | | 22,186.80 | 97,970.93 |
| 04/27/95 | 000121 | DAVID S. TAMMINGA | ACCOUNTANT'S FEE PER ORDER DATED 4-25-95 | 3410-000 | | 1,150.00 | 96,820.93 |
| 04/28/95 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 003.05% | 1270-000 | 276.83 | | 97,097.76 |
| 05/31/95 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.75% | 1270-000 | 246.99 | | 97,344.75 |
| 06/14/95 | 7 | AMERICAN RICE GROWERS | PURCHASE OF WAREHOUSE BUILDING PLUS PAYMENT OF DELINQUENT TAXES | 1110-000 | 5,000.00 | | 102,344.75 |
| 06/29/95 | 2 | VINTAGE PETROLEUM, INC. | PASTURE LEASE - CRAB ORCHARD LEASE | 1121-000 | 1,533.00 | | 103,877.75 |
| 06/30/95 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.83% | 1270-000 | 228.41 | | 104,106.16 |
| 07/25/95 | 4 | PELCO CONSTRUCTION CO. | PURCHASE OF LOTS 1,2,8,16,20,21-23,28,31,40 & 41 OF PINE PLACE SUBDIVSIION | 1110-000 | 23,650.00 | | 127,756.16 |
| 07/31/95 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 003.05% | 1270-000 | 273.11 | | 128,029.27 |
| 08/21/95 | 000122 | LIBERTY COUNTY TAX ASSESSOR COLLECT | PAYMENT OF DELINQUENT TAXES ON LOTS 1,2,8,16,20-23,28,31,40&41 OF PINE PLACE | 2820-000 | | 14,821.40 | 113,207.87 |
| 08/31/95 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 003.05% | 1270-000 | 321.74 | | 113,529.61 |
| 09/27/95 | 4 | MIKE TAYLOR | PURCHASE OF LOT 43 IN PINE PLACE SUBDIVISION | 1110-000 | 2,100.00 | | 115,629.61 |
| 09/29/95 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE | 1270-000 | 270.92 | | 115,900.53 |

Page Subtotals   34,465.02   38,259.17

LFORM24

Ver: 10.61a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 93-11111 -BP1 | | Trustee Name: | Stephen J. Zayler |
|---|---|---|---|---|
| Case Name: | BOYT REALTY CO., INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6925  Money Market |
| Taxpayer ID No: | *******0712 | | | |
| For Period Ending: | 12/22/05 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $   400,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/95 | | BANK OF AMERICA | YIELD: 003.04% INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 003.09% | 1270-000 | 309.02 | | 116,209.55 |
| 11/30/95 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 003.15% | 1270-000 | 296.46 | | 116,506.01 |
| 12/01/95 | | TRANSFER TO ACCT #*******3179 | TRANSFER FROM ACCT NO 15819-26925 A TRANSFER TO ACCT NO 2130003179 AT UNION BANK | 9999-000 | | 116,506.01 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 189,682.98 | 189,682.98 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 123,139.02 | |
| Subtotal | 189,682.98 | 66,543.96 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 189,682.98 | 66,543.96 | |

Page Subtotals          605.48          116,506.01

| Case No: | 93-11111 -BP1 | Trustee Name: | Stephen J. Zayler |
| Case Name: | BOYT REALTY CO., INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******3179  Money Market |

Taxpayer ID No: *******0712
For Period Ending: 12/22/05

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  400,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/01/95 | | TRANSFER FROM ACCT #*******6925 | TRANSFER FROM ACCT NO 15819-26925 AT BANK OF AMERICA | 9999-000 | 116,506.01 | | 116,506.01 |
| 12/04/95 | 000101 | MARK McCLELLAND, TAX ASSESSOR COLLE | DELINQUENT TAXES LOTS IN PINE PLACE ADDITION | 4700-000 | | 1,330.99 | 115,175.02 |
| 12/15/95 | 1 | FARM BUREAU INSURANCE | REFUND OF PREMIUM FOR CANCELLATION OF INSURANCE POLICY ON WAREHOUSE | 1121-000 | 80.00 | | 115,255.02 |
| 12/21/95 | 2 | WILLIAM O. GREB, JR. | LEASE OF PROPERTY | 1121-000 | 150.00 | | 115,405.02 |
| 12/28/95 | 2 | LYLE F. SIMPTON | LEASE OF PROPERTY | 1121-000 | 50.00 | | 115,455.02 |
| 12/28/95 | 2 | CHARLES W. KAHLA | LEASE OF PROPERTY | 1121-000 | 700.00 | | 116,155.02 |
| 12/29/95 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:  3.03% | 1270-000 | 276.17 | | 116,431.19 |
| 01/02/96 | 2 | GEORGE E. HUGHES | LEASE OF PROPERTY | 1121-000 | 20.00 | | 116,451.19 |
| 01/02/96 | 2 | EARL & CHARLES BOUSE | LEASE OF PROPERTY | 1121-000 | 500.00 | | 116,951.19 |
| 01/10/96 | 9 | ESTATE OF LAMAR MAXWELL | ACCOUNTS RECEIVABLE | 1121-000 | 41.69 | | 116,992.88 |
| 01/10/96 | 9 | ESTATE OF LLOYD J. MAXWELL | ACCOUNTS RECEIVABLE | 1121-000 | 44.92 | | 117,037.80 |
| 01/10/96 | 9 | ESTATE OF DONALD R. MAXWELL | ACCOUNTS RECEIVABLE | 1121-000 | 46.93 | | 117,084.73 |
| 01/10/96 | 9 | ESTATE OF DAVID G. MAXWELL | ACCOUNTS RECEIVABLE | 1121-000 | 47.96 | | 117,132.69 |
| 01/10/96 | 9 | ESTATE OF ARTHUR MAXWELL | ACCOUNTS RECEIVABLE | 1121-000 | 53.94 | | 117,186.63 |
| 01/10/96 | 2 | SALT GRASS CATTLE CO. | LEASE OF PROPERTY | 1121-000 | 200.00 | | 117,386.63 |
| 01/10/96 | 9 | ESTATE OF DONALD R. MAXWELL | ACCOUNTS RECEIVABLE | 1121-000 | 11,669.90 | | 129,056.53 |
| 01/10/96 | 9 | ESTATE OF DAVID G. MAXWELL | ACCOUNTS RECEIVABLE | 1121-000 | 11,699.90 | | 140,756.43 |
| 01/10/96 | 9 | ESTATE OF LLOYD J. MAXWELL | ACCOUNTS RECEIVABLE | 1121-000 | 11,699.90 | | 152,456.33 |
| 01/10/96 | 9 | ESTATE OF LAMAR MAXWELL | ACCOUNTS RECEIVABLE | 1121-000 | 11,699.90 | | 164,156.23 |
| 01/10/96 | 9 | ESTATE OF ARTHUR MAXWELL | ACCOUNTS RECEIVABLE | 1121-000 | 11,699.90 | | 175,856.13 |
| 01/31/96 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:  2.81% | 1270-000 | 388.56 | | 176,244.69 |
| 02/15/96 | 000101 | TEXAS FARM BUREAU INSURANCE | RENEWAL PREMIUM OF GENERAL LIABILITY POLICY | 2990-000 | | 1,096.00 | 175,148.69 |

Page Subtotals     177,575.68     2,426.99

Ver: 10.61a

LFORM24

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 93-11111 -BP1 | | | Trustee Name: | | Stephen J. Zayler |
| Case Name: | BOYT REALTY CO., INC. | | | Bank Name: | | UNION BANK |
| | | | | Account Number / CD #: | | *******3179  Money Market |
| Taxpayer ID No: | *******0712 | | | | | |
| For Period Ending: | 12/22/05 | | | Blanket Bond (per case limit): | | |
| | | | | Separate Bond (if applicable): | | $   400,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/29/96 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:  2.60% | 1270-000 | 359.74 | | 175,508.43 |
| 03/29/96 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:  2.52% | 1270-000 | 347.65 | | 175,856.08 |
| 04/26/96 | 9 | ESTATE OF LLOYD J. MAXWELL | ACCOUNTS RECEIVABLE | 1121-000 | 3.70 | | 175,859.78 |
| 04/30/96 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:  2.60% | 1270-000 | 396.86 | | 176,256.64 |
| 05/31/96 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:  2.64% | 1270-000 | 391.75 | | 176,648.39 |
| 06/17/96 | 2 | VINTAGE PETROLEUM, INC. | CRAB ORCHARD LEASE | 1121-000 | 1,533.00 | | 178,181.39 |
| 06/28/96 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:  2.68% | 1270-000 | 360.95 | | 178,542.34 |
| 07/31/96 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:  2.75% | 1270-000 | 439.52 | | 178,981.86 |
| 08/30/96 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:  2.72% | 1270-000 | 396.11 | | 179,377.97 |
| 09/30/96 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:  2.75% | 1270-000 | 414.85 | | 179,792.82 |
| 10/31/96 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:  2.68% | 1270-000 | 405.02 | | 180,197.84 |
| 11/29/96 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:  2.67% | 1270-000 | 378.36 | | 180,576.20 |
| 12/13/96 | 2 | GEORGE E. HUGHES | PASTURE LEASE | 1121-000 | 20.00 | | 180,596.20 |
| 12/13/96 | 2 | LYLE SIMPTON | PASTURE LEASE | 1121-000 | 50.00 | | 180,646.20 |
| 12/13/96 | 2 | CHARLES KAHLA | PASTURE LEASE | 1121-000 | 700.00 | | 181,346.20 |
| 12/17/96 | 2 | EARL BOUSE | PASTURE LEASE | 1121-000 | 500.00 | | 181,846.20 |
| 12/23/96 | 2 | SALT GRASS CATTLE CO. | PASTURE LEASE | 1121-000 | 200.00 | | 182,046.20 |
| 12/30/96 | 2 | GREB'S RANCH | PASTURE LEASE | 1121-000 | 150.00 | | 182,196.20 |
| 12/31/96 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE | 1270-000 | 414.18 | | 182,610.38 |

|  |  |  |  |
|---|---|---|---|
| Page Subtotals | 7,461.69 | 0.00 | |

LFORM24

Ver: 10.61a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 93-11111 -BP1
Case Name: BOYT REALTY CO., INC.

Trustee Name: Stephen J. Zayler
Bank Name: UNION BANK
Account Number / CD #: *******3179 Money Market

Taxpayer ID No: *******0712
For Period Ending: 12/22/05

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 400,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | YIELD: 263.00% | | | | |
| 01/31/97 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 262.00% | 1270-000 | 402.40 | | 183,012.78 |
| 02/20/97 | 000102 | TEXAS FARM BUREAU | PAYMENT OF LIABILITY INSURANCE PREMIUM PER COURT ORDER DATED 2-20-97 | 2990-000 | | 1,096.00 | 181,916.78 |
| 02/28/97 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 268.00% | 1270-000 | 371.88 | | 182,288.66 |
| 03/31/97 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 273.00% | 1270-000 | 417.75 | | 182,706.41 |
| 04/23/97 | 000103 | DAVID S. TAMMINGA | PAYMENT OF ACCOUNTANT'S FEES     PER ORDER DATED 3-19-97 | 3410-000 | | 960.00 | 181,746.41 |
| 04/30/97 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 288.00% | 1270-000 | 427.76 | | 182,174.17 |
| 05/19/97 | 5 | JOE OLDHAM | PURCHASE OF LOTS | 1110-000 | 8,000.00 | | 190,174.17 |
| 05/27/97 | 2 | VINTAGE PETROLEUM, INC. | CRAB ORCHARD LEASE | 1121-000 | 1,533.00 | | 191,707.17 |
| 05/30/97 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 279.00% | 1270-000 | 420.66 | | 192,127.83 |
| 06/18/97 | 000104 | LIBERTY COUNTY TAX ASSESSOR | DELINQUENT TAXES ON LOTS 1, BLK. D   AND LOTS 5 & 6, BLK. B, OAKPLACE | 2820-000 | | 5,410.01 | 186,717.82 |
| 06/30/97 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:   2.66% | 1270-000 | 428.41 | | 187,146.23 |
| 07/31/97 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:   2.63% | 1270-000 | 414.53 | | 187,560.76 |
| 08/29/97 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:   2.73% | 1270-000 | 402.35 | | 187,963.11 |
| 09/30/97 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:   2.73% | 1270-000 | 444.93 | | 188,408.04 |
| 10/02/97 | 16 | OUTDOOR ADVERTISING | SIGN LEASE | 1121-000 | 300.00 | | 188,708.04 |
| 10/31/97 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE | 1270-000 | 417.63 | | 189,125.67 |

Page Subtotals       13,981.30       7,466.01

Ver: 10.61a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 93-11111 -BP1

Case Name: BOYT REALTY CO., INC.

Taxpayer ID No: *******0712

For Period Ending: 12/22/05

Trustee Name: Stephen J. Zayler

Bank Name: UNION BANK

Account Number / CD #: *******3179  Money Market

Blanket Bond (per case limit):

Separate Bond (if applicable): $ 400,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | YIELD:  2.63% | | | | |
| 11/28/97 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:  2.63% | 1270-000 | 377.22 | | 189,502.89 |
| 12/19/97 | 2 | EARL BOUSE | PASTURE LEASE | 1121-000 | 500.00 | | 190,002.89 |
| 12/19/97 | 2 | CHARLES W. KAHLA | PASTURE LEASE | 1121-000 | 700.00 | | 190,702.89 |
| 12/19/97 | 000105 | R. C. WILEY | CLEANUP OF BOLIVAR LOT        PER ORDER DATED 12-   -97 | 2990-000 | | 2,800.00 | 187,902.89 |
| 12/29/97 | 2 | LYLE SIMPTON | PASTURE LEASE | 1121-000 | 50.00 | | 187,952.89 |
| 12/29/97 | 2 | WILLIAM O. GREB, JR. | PASTURE LEASE | 1121-000 | 150.00 | | 188,102.89 |
| 12/31/97 | 2 | GEORGE E. HUGHES | PASTURE LEASE | 1121-000 | 20.00 | | 188,122.89 |
| 12/31/97 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:  2.62% | 1270-000 | 445.52 | | 188,568.41 |
| 01/14/98 | 2 | SALT GRASS CATTLE CO. | PASTURE LEASE - ANDREW JOHNSON | 1121-000 | 200.00 | | 188,768.41 |
| 01/30/98 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:  2.63% | 1270-000 | 403.09 | | 189,171.50 |
| 02/11/98 | 000106 | TEXAS FARM BUREAU | RENEWAL PREMIUM FOR LIABILITY POLICY | 2990-000 | | 1,059.00 | 188,112.50 |
| 02/27/98 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:  2.63% | 1270-000 | 376.92 | | 188,489.42 |
| 03/31/98 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:  2.63% | 1270-000 | 429.63 | | 188,919.05 |
| 04/30/98 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:  2.63% | 1270-000 | 403.71 | | 189,322.76 |
| 05/29/98 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:  2.63% | 1270-000 | 391.09 | | 189,713.85 |
| 06/30/98 | | UNION BANK | INTEREST EARNED - ANNUAL PERCENTAGE YIELD:  2.63% | 1270-000 | 432.42 | | 190,146.27 |
| 07/06/98 | 5 | CROSBY ESTATES, INC. | PURCHASE OF OAK PLACE LOTS | 1110-000 | 3,500.00 | | 193,646.27 |
| 07/31/98 | | UNION BANK | INTEREST REC'D FROM BANK | 1270-000 | 425.61 | | 194,071.88 |

Page Subtotals          8,805.21          3,859.00

Ver: 10.61a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 93-11111 -BP1
Case Name: BOYT REALTY CO., INC.

Trustee Name: Stephen J. Zayler
Bank Name: UNION BANK
Account Number / CD #: *******3179  Money Market

Taxpayer ID No: *******0712
For Period Ending: 12/22/05

Blanket Bond (per case limit):
Separate Bond (if applicable): $  400,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/31/98 | 000107 | DALLAS MORNING NEWS | PAYMENT OF ADVERTISING EXPENSES | 2990-000 | | 2,607.00 | 191,464.88 |
| 07/31/98 | 000108 | GALVESTON COUNTY DAILY NEWS | PAYMENT OF ADVERTISING EXPENSE | 2990-000 | | 370.08 | 191,094.80 |
| 07/31/98 | 000109 | HOUSTON CHRONICLE | PAYMENT OF ADVERTISING EXPENSE | 2990-000 | | 2,304.96 | 188,789.84 |
| 07/31/98 | 000110 | BEAUMONT ENTERPRISE | PAYMENT OF ADVERTISING EXPENSE | 2990-000 | | 459.00 | 188,330.84 |
| 07/31/98 | 000111 | WALL STREET JOURNAL | PAYMENT OF ADVERTISING EXPENSE | 2990-000 | | 1,649.76 | 186,681.08 |
| 08/17/98 | | UNION BANK | EXCESSIVE CHECK CHARGE | 9999-000 | | 3.00 | 186,678.08 |
| 08/19/98 | | UNION BANK | INTEREST REC'D FROM BANK | 1270-000 | 244.42 | | 186,922.50 |
| 08/19/98 | | TRANSFER TO ACCT #*******5952 | Bank Funds Transfer | 9999-000 | | 186,922.50 | 0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | 208,068.30 | 208,068.30 | 0.00 |
| Less:  Bank Transfers/CD's | 116,506.01 | 186,922.50 | |
| Subtotal | 91,562.29 | 21,145.80 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 91,562.29 | 21,145.80 | |

Page Subtotals                244.42                194,316.30

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  93-11111 -BP1

Case Name:  BOYT REALTY CO., INC.

Trustee Name:  Stephen J. Zayler

Bank Name:  BANK OF AMERICA

Account Number / CD #:  *******5952  Money Market - Interest Bearing

Taxpayer ID No:  *******0712

For Period Ending:  12/22/05

Blanket Bond (per case limit):

Separate Bond (if applicable):  $   400,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/19/98 | | TRANSFER FROM ACCT #*******3179 | Bank Funds Transfer | 9999-000 | 186,922.50 | | 186,922.50 |
| 08/19/98 | 000101 | LIBERTY COUNTY TAX ASSESSOR COLLECTOR | PAYMENT OF AD VALOREM TAXES PER ORDER DATED 8-13-98 | 2820-000 | | 1,784.57 | 185,137.93 |
| 08/31/98 | 2 | NORTHSTAR INTERESTS, L.C. | CRAB ORCHARD LEASE | 1121-000 | 1,533.00 | | 186,670.93 |
| 08/31/98 | | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 198.80 | | 186,869.73 |
| 09/30/98 | | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 461.19 | | 187,330.92 |
| 10/14/98 | 000102 | WALL STREET JOURNAL OCR PROCESSING P. O. BOX 931 CHICOPEE, MA  01021-0931 | ADDITIONAL ADVERTISING EXPENSES | 2990-000 | | 30.24 | 187,300.68 |
| 10/30/98 | | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 436.74 | | 187,737.42 |
| 11/30/98 | | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 399.03 | | 188,136.45 |
| 12/21/98 | 2 | WILLIAM O. GREB, JR. | PASTURE LEASE | 1121-000 | 150.00 | | 188,286.45 |
| 12/23/98 | 2 | CHARLES W. KAHLA | PASTURE LEASE | 1121-000 | 700.00 | | 188,986.45 |
| 12/30/98 | 2 | EARL BOUSE | PASTURE LEASE | 1121-000 | 500.00 | | 189,486.45 |
| 12/31/98 | | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 400.16 | | 189,886.61 |
| 01/05/99 | 2 | LYLE E. SIMPTON | PASTURE LEASE | 1121-000 | 50.00 | | 189,936.61 |
| 01/13/99 | 2 | GEORGE E. HUGHES | PASTURE LEASE | 1121-000 | 20.00 | | 189,956.61 |
| 01/13/99 | 2 | SALT GRASS CATTLE CO. | PASTURE LEASE | 1121-000 | 200.00 | | 190,156.61 |
| 01/29/99 | 17 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 377.73 | | 190,534.34 |
| 02/17/99 | 1 | FARM BUREAU INSURANCE | REFUND OF PARTIAL PREMIUM | 1121-000 | 473.00 | | 191,007.34 |
| 02/26/99 | 17 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 365.87 | | 191,373.21 |
| 03/31/99 | 17 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 433.03 | | 191,806.24 |
| 04/30/99 | 17 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 394.51 | | 192,200.75 |
| 05/28/99 | 17 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 368.95 | | 192,569.70 |
| 06/30/99 | 17 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 411.95 | | 192,981.65 |
| 07/26/99 | 2 | NORTHSTAR INTERESTS, L.C. | CRAB ORCHARD LEASE | 1121-000 | 1,533.00 | | 194,514.65 |
| 07/30/99 | 17 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 373.38 | | 194,888.03 |

Page Subtotals  196,702.84   1,814.81

Ver: 10.61a

LFORM24

Case No: 93-11111 -BP1

Case Name: BOYT REALTY CO., INC.

Taxpayer ID No: *******0712

For Period Ending: 12/22/05

Trustee Name: Stephen J. Zayler

Bank Name: BANK OF AMERICA

Account Number / CD #: *******5952  Money Market - Interest Bearing

Blanket Bond (per case limit):

Separate Bond (if applicable): $  400,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/99 | 17 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 401.92 | | 195,289.95 |
| 09/30/99 | 17 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 377.56 | | 195,667.51 |
| 10/08/99 | 2 | Wayne Mouton | EARNEST MONEY-PROPOSED PURCHASE OF UDI IN PORTION OF PT. BOLIVAR | 1121-000 | 17,000.00 | | 212,667.51 |
| 10/21/99 | 000103 | STEWART TITLE COMPANY GALVESTON, TEXAS | ESCROW FUNDS SALE TO WAYNE MOUTON CK. DEPOSITED BY TRUSTEE WAS PAYABLE TO STEWART TITLE AND SHOULD OF GONE TO THEM INSTEAD OF BEING DEPOSITED INTO ESTATE ACCOUNT - HE WAS NOT THE SUCCESSFUL BIDDER. | 2990-000 | | 17,000.00 | 195,667.51 |
| 10/29/99 | 17 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 384.22 | | 196,051.73 |
| 11/30/99 | 17 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 407.61 | | 196,459.34 |
| 12/16/99 | 2 | EARL BOUSE | PASTURE LEASE | 1121-000 | 500.00 | | 196,959.34 |
| 12/16/99 | 2 | CHARLES W. KAHLA | PASTURE LEASE | 1121-000 | 700.00 | | 197,659.34 |
| 12/28/99 | 2 | GREB'S RANCH | GRAZING LEASE | 1121-000 | 150.00 | | 197,809.34 |
| 12/31/99 | 17 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 393.43 | | 198,202.77 |
| 01/12/00 | 2 | JOHN R. DAFONTE | PARTIAL PURCHASE OF PT. BOLIVAR PROPERTY. | 1110-000 | 20,000.00 | | 218,202.77 |
| 01/12/00 | 2 | JOHN R. DAFONTE | PART PURCHASE OF PT. BOLIVAR PROPERTY. | 1110-000 | 25,000.00 | | 243,202.77 |
| 01/12/00 | 2 | JOHN R. DAFONTE | PART PURCHASE OF PT. BOLIVAR PROPERTY. | 1110-000 | 570,000.00 | | 813,202.77 |
| 01/13/00 | 2 | DAN KOHLHOFER | PARTIAL PAYMENT ON JOHN DAFONTE PURCHASE | 1110-000 | 22,000.00 | | 835,202.77 |
| 01/13/00 | 2 | JOHN DAFONTE | BALANCE OF PURCHASE OF PT. BOLIVAR PROPERTY. | 1110-000 | 60,000.00 | | 895,202.77 |
| 01/19/00 | 000104 | MAXSON-MAHONEY-TURNER, INC. | SEPARATE BOND PREMIUM | 2300-000 | | 1,400.00 | 893,802.77 |
| 01/31/00 | 17 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 1,155.44 | | 894,958.21 |
| 02/21/00 | 000105 | TEXAS FARM BUREAU INSURANCE | PAYMENT OF INSURANCE PREMIUM | 2990-000 | | 288.00 | 894,670.21 |

Page Subtotals  718,470.18  18,688.00

Ver: 10.61a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 93-11111 -BP1
Case Name: BOYT REALTY CO., INC.

Trustee Name: Stephen J. Zayler
Bank Name: BANK OF AMERICA
Account Number / CD #: *******5952 Money Market - Interest Bearing

Taxpayer ID No: *******0712
For Period Ending: 12/22/05

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 400,000.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | COMPANIES | | | | | |
| | | P. OL. BOX 2690 | | | | | |
| | | WACO, TX  76702-2690 | | | | | |
| 02/29/00 | 17 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 1,667.84 | | 896,338.05 |
| 03/29/00 | 2 | LYLE E. SIMPTON | PASTURE LEASE | 1290-000 | 50.00 | | 896,388.05 |
| 03/29/00 | 000106 | JOHN DAFONTE | REIMBURSEMENT OF OVERPAYMENT | 1290-000 | | 51,340.00 | 845,048.05 |
| | | | AMT. PAID WAS BASED ON 410 ACRES.  ONCE | | | | |
| | | | SURVEYED THERE WAS ONLY 379.8 ACRES | | | | |
| | | | WHICH RESULTED IN AN OVERPAYMENT OF | | | | |
| | | | 30.2 ACRES @ | | | | |
| | | | $1700 PER ACRE = $51,340.00. | | | | |
| | | | PER REPORT OF SALE - ACREAGE SURVEYED | | | | |
| | | | OUT FOR LESS THAN AMOUNT PAID FOR. | | | | |
| 03/31/00 | 17 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 1,785.83 | | 846,833.88 |
| 04/03/00 | 2 | ANDREW JOHNSON, JR. | PASTURE LEASE | 1290-000 | 200.00 | | 847,033.88 |
| 04/17/00 | 2 | GEORGE E. HUGHES | PASTURE LEASE | 1290-000 | 20.00 | | 847,053.88 |
| 04/28/00 | 17 | BANK OF AMERICA | Interest Rate  2.350 | 1270-000 | 1,609.88 | | 848,663.76 |
| 05/24/00 | 000107 | NAI PARTNERS COMMERCIAL | REALTOR'S COMMISSION | 3510-000 | | 32,283.00 | 816,380.76 |
| | | AND ED FARRIS | PER ORDER DATED 5-3-00. | | | | |
| | | 4299 SAN FELIPE, SUITE 200 | | | | | |
| | | HOUSTON, TX  77027 | | | | | |
| 05/31/00 | 17 | BANK OF AMERICA | Interest Rate  2.350 | 1270-000 | 1,800.04 | | 818,180.80 |
| 06/30/00 | 17 | BANK OF AMERICA | Interest Rate  2.350 | 1270-000 | 1,577.47 | | 819,758.27 |
| 07/31/00 | 17 | BANK OF AMERICA | Interest Rate  2.350 | 1270-000 | 1,633.25 | | 821,391.52 |
| 08/11/00 | 2 | MASTER RESOURCES, L.L.C. | LEASE PAYMENT | 1290-000 | 1,533.00 | | 822,924.52 |
| 08/30/00 | 4 | FIRST BANK & TRUST | JOY RESOURCE - LEASE PAYMENT | 1290-000 | 1,000.00 | | 823,924.52 |
| 08/31/00 | 17 | BANK OF AMERICA | Interest Rate  2.350 | 1270-000 | 1,638.17 | | 825,562.69 |
| 09/15/00 | 4 | MASTER RESOURCES, INC. | LEASE | 1290-000 | 990.00 | | 826,552.69 |
| 09/29/00 | 17 | BANK OF AMERICA | Interest Rate  2.350 | 1270-000 | 1,539.19 | | 828,091.88 |

Page Subtotals 17,044.67 83,623.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 93-11111 -BP1 |
| Case Name: | BOYT REALTY CO., INC. |

| | |
|---|---|
| Trustee Name: | Stephen J. Zayler |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5952 Money Market - Interest Bearing |

| | |
|---|---|
| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/22/05 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 400,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/00 | 17 | BANK OF AMERICA | Interest Rate  2.350 | 1270-000 | 1,703.13 | | 829,795.01 |
| 11/10/00 | 2 | THE HOUSTON AUDUBON SOCIETY | EARNEST MONEY ON PURCHASE OF PORTION OF PORT BOLIVAR | 1290-000 | 15,000.00 | | 844,795.01 |
| 11/30/00 | 17 | BANK OF AMERICA | Interest Rate  2.350 | 1270-000 | 1,616.19 | | 846,411.20 |
| 12/04/00 | 000108 | TAX COLLECTOR/ASSESSOR COUNTY OF GALVESTON | PAYMENT OF DELINQUENT TAXES | 5800-000 | | 130,714.10 | 715,697.10 |
| 12/19/00 | 2 | WILLIAM O. GREB | PASTURE LEASE | 1290-000 | 150.00 | | 715,847.10 |
| 12/29/00 | 17 | BANK OF AMERICA | Interest Rate  2.350 | 1270-000 | 1,451.59 | | 717,298.69 |
| 01/02/01 | 2 | CHARLES W. KAHLA | PASTURE LEASE | 1290-000 | 700.00 | | 717,998.69 |
| 01/02/01 | 2 | LYLE E. SIMPTON | PASTURE LEASE | 1290-000 | 50.00 | | 718,048.69 |
| 01/22/01 | 000109 | MAXSON-MAHONEY-TURNER, INC. | PREMIUM ON SEPARATE BOND | 2300-000 | | 1,225.00 | 716,823.69 |
| 01/30/01 | 000110 | TEXAS FARM BUREAU INSURANCE COMPANIES P. O. BOX 2690 WACO, TX  76702-2690 | PAYMENT OF INSURANCE PREMIUM PER ORDER DATED 1-23-01 | 2990-000 | | 288.00 | 716,535.69 |
| 01/31/01 | 17 | BANK OF AMERICA | Interest Rate  2.350 | 1270-000 | 1,526.00 | | 718,061.69 |
| 02/01/01 | 2 | EARL BOUSE | PASTURE LEASE REMAINING PORTION OF BOUSE LEASE IS ON PROPERTY SOLD TO DAFONTE | 1290-000 | 250.00 | | 718,311.69 |
| 02/16/01 | 2 | SALT GRASS CATTLE CO. | PASTURE LEASE | 1290-000 | 200.00 | | 718,511.69 |
| 02/20/01 | 2 | GEORGE E. HUGHES | PASTURE LEASE | 1290-000 | 20.00 | | 718,531.69 |
| 02/28/01 | 17 | BANK OF AMERICA | Interest Rate  2.350 | 1270-000 | 1,296.11 | | 719,827.80 |
| 03/06/01 | 000111 | TAX ASSESSOR-COLLECTOR COUNTY OF GALVESTON GALVESTON, TEXAS | PAYMENT OF DELINQUENT TAXES DELINQUENT TAXES FOR GALVESTON COUNTY, GALVESTON ISD  & GALVESTON COLLEGE ON PROPERTY TO BE SOLD TO AUDUBON SOCIETY PER ORDER DATED 4-19-00. | 5800-000 | | 4,875.04 | 714,952.76 |
| 03/30/01 | 17 | BANK OF AMERICA | Interest Rate  2.350 | 1270-000 | 1,388.51 | | 716,341.27 |

Page Subtotals   25,351.53   137,102.14

Ver: 10.61a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        93-11111  -BP1                              Trustee Name:        Stephen J. Zayler
Case Name:      BOYT REALTY CO., INC.                       Bank Name:           BANK OF AMERICA
                                                            Account Number / CD #:      *******5952  Money Market - Interest Bearing

Taxpayer ID No:    *******0712
For Period Ending:  12/22/05                                Blanket Bond (per case limit):
                                                            Separate Bond (if applicable):    $    400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/01 | 17 | BANK OF AMERICA | Interest Rate  2.350 | 1270-000 | 1,431.12 | | 717,772.39 |
| 05/16/01 | 2 | UNITED STATES TREASURY | SALE PROCEEDS TO CORPS OF ENGINEERS | 1290-000 | 26,316.00 | | 744,088.39 |
| 05/31/01 | 17 | BANK OF AMERICA | Interest Rate  2.350 | 1270-000 | 1,457.71 | | 745,546.10 |
| 06/06/01 | 000112 | ED FARRIS & ASSOCIATES | REALTOR'S COMMISSION - SALE TO CORP | 3510-000 | | 1,315.83 | 744,230.27 |
| | | 3033 CHIMNEY ROCK, SUITE 350 | | | | | |
| | | HOUSTON, TX  77056 | | | | | |
| 06/29/01 | 17 | BANK OF AMERICA | Interest Rate  2.100 | 1270-000 | 1,243.73 | | 745,474.00 |
| 07/11/01 | | Transfer to Acct #*******4087 | Bank Funds Transfer | 9999-000 | | 111,085.12 | 634,388.88 |
| 07/12/01 | | Transfer to Acct #*******4087 | Bank Funds Transfer | 9999-000 | | 30,524.17 | 603,864.71 |
| 07/25/01 | 2 | MASTER RESOURCES, LLC. | CRAB ORCHARD LEASE | 1121-000 | 1,533.00 | | 605,397.71 |
| 07/30/01 | | Transfer to Acct #*******4087 | Bank Funds Transfer | 9999-000 | | 41,032.38 | 564,365.33 |
| 07/31/01 | 17 | BANK OF AMERICA | Interest Rate  2.100 | 1270-000 | 1,201.39 | | 565,566.72 |
| 08/31/01 | 17 | BANK OF AMERICA | Interest Rate  2.100 | 1270-000 | 1,009.59 | | 566,576.31 |
| 09/27/01 | | Transfer to Acct #*******4087 | Bank Funds Transfer | 9999-000 | | 5,670.34 | 560,905.97 |
| 09/28/01 | 17 | BANK OF AMERICA | Interest Rate  2.100 | 1270-000 | 912.79 | | 561,818.76 |
| 10/03/01 | | Transfer to Acct #*******4087 | Bank Funds Transfer | 9999-000 | | 119,040.77 | 442,777.99 |
| 10/31/01 | 17 | BANK OF AMERICA | Interest Rate  2.100 | 1270-000 | 910.04 | | 443,688.03 |
| 11/30/01 | 17 | BANK OF AMERICA | Interest Rate  1.500 | 1270-000 | 642.28 | | 444,330.31 |
| 12/03/01 | 2 | HOUSTON AUDUBON SOCIETY | PURCHASE OF REAL PROPERTY | 1290-000 | 355,000.00 | | 799,330.31 |
| 12/10/01 | 000113 | MAXSON-MAHONEY-TURNER, INC. | PREMIUM ON SEPARATE BOND | 2300-000 | | 1,325.00 | 798,005.31 |
| | | 8610 KING GEORGE DRIVE | BOND AMOUNT INCREASED 12/4/01 | | | | |
| | | DALLAS, TEXAS 75235 | COVERAGE THRU 1/12/03 | | | | |
| 12/31/01 | 17 | BANK OF AMERICA | Interest Rate  1.500 | 1270-000 | 943.96 | | 798,949.27 |
| 01/23/02 | | Transfer to Acct #*******4087 | Bank Funds Transfer | 9999-000 | | 202,764.24 | 596,185.03 |
| 01/31/02 | 17 | BANK OF AMERICA | Interest Rate  1.500 | 1270-000 | 943.46 | | 597,128.49 |
| 02/28/02 | 17 | BANK OF AMERICA | Interest Rate  1.500 | 1270-000 | 687.49 | | 597,815.98 |
| 03/29/02 | 17 | BANK OF AMERICA | Interest Rate  1.200 | 1270-000 | 629.26 | | 598,445.24 |
| 04/30/02 | 17 | BANK OF AMERICA | Interest Rate  1.200 | 1270-000 | 590.53 | | 599,035.77 |
| 05/31/02 | 17 | BANK OF AMERICA | Interest Rate  1.200 | 1270-000 | 610.52 | | 599,646.29 |

                                              Page Subtotals       396,062.87       512,757.85

LFORM24                                                                                   Ver: 10.61a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 93-11111 -BP1 |
| Case Name: | BOYT REALTY CO., INC. |
| | |
| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/22/05 |

| | |
|---|---|
| Trustee Name: | Stephen J. Zayler |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5952  Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $   400,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/25/02 | | Transfer from Acct #*******4087 | Bank Funds Transfer | 9999-000 | 123.47 | | 599,769.76 |
| 06/28/02 | 17 | BANK OF AMERICA | Interest Rate  1.200 | 1270-000 | 591.45 | | 600,361.21 |
| 07/31/02 | 17 | BANK OF AMERICA | Interest Rate  1.200 | 1270-000 | 611.88 | | 600,973.09 |
| 08/30/02 | 17 | BANK OF AMERICA | Interest Rate  1.200 | 1270-000 | 612.49 | | 601,585.58 |
| 09/09/02 | 2 | MASTERS RESOURCES, LLC | CRAB ORCHARD LEASE | 1121-000 | 1,533.00 | | 603,118.58 |
| 09/30/02 | 17 | BANK OF AMERICA | Interest Rate  1.200 | 1270-000 | 594.31 | | 603,712.89 |
| 10/31/02 | 17 | BANK OF AMERICA | Interest Rate  1.200 | 1270-000 | 615.29 | | 604,328.18 |
| 11/29/02 | 17 | BANK OF AMERICA | Interest Rate  0.850 | 1270-000 | 491.74 | | 604,819.92 |
| 12/31/02 | 17 | BANK OF AMERICA | Interest Rate  0.850 | 1270-000 | 436.63 | | 605,256.55 |
| 01/08/03 | 3 | REGGIE SIMEK | EARNEST MONEY--76 ACRES | 1110-000 | 8,600.00 | | 613,856.55 |
| 01/10/03 | 000114 | TEXAS FARM BUREAU INSURANCE COMPANIES P. O. BOX 2690 WACO, TX  76702-2690 | PAYMENT OF INSURANCE PREMIUM PER COURT ORDER ENTERED 1/9/03 | 2990-000 | | 288.00 | 613,568.55 |
| 01/13/03 | 000115 | MAXSON-MAHONEY-TURNER, INC. 8610 KING GEORGE DRIVE DALLAS, TEXAS 75235 | PREIMIUM ON SEPARATE BOND BOND COVERAGE FOR 1/12/03 | 2300-000 | | 1,325.00 | 612,243.55 |
| 01/31/03 | 17 | BANK OF AMERICA | Interest Rate  0.850 | 1270-000 | 440.09 | | 612,683.64 |
| 02/28/03 | 3 | REGINALD SIMEK | PURCHASE OF LIVE OAK PROPERTY | 1121-000 | 163,177.00 | | 775,860.64 |
| 02/28/03 | 17 | BANK OF AMERICA | Interest Rate  0.850 | 1270-000 | 399.50 | | 776,260.14 |
| 03/31/03 | 17 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 338.21 | | 776,598.35 |
| 04/14/03 | 000116 | GALVESTON COUNTY TAX COLLECTOR/ASSESSOR GALVESTON, TEXAS | DELINQUENT TAXES PROPERTY PURCHASED BY REGINALD SIMEK | 5800-000 | | 95,422.13 | 681,176.22 |
| 04/30/03 | 17 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 308.69 | | 681,484.91 |
| 05/30/03 | 17 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 289.39 | | 681,774.30 |
| 06/18/03 | 000117 | ED FARRIS & ASSOCIATES 3033 CHIMNEY ROCK, SUITE 350 HOUSTON, TX  77056 | REALTOR'S COMMISSION PER COURT ORDER ENTERED 3/26/03 | 3510-000 | | 8,588.85 | 673,185.45 |

Page Subtotals          179,163.14          105,623.98

Ver: 10.61a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 93-11111 -BP1
Case Name: BOYT REALTY CO., INC.

Taxpayer ID No: *******0712
For Period Ending: 12/22/05

Trustee Name: Stephen J. Zayler
Bank Name: BANK OF AMERICA
Account Number / CD #: *******5952 Money Market - Interest Bearing

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 400,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/03 | 17 | BANK OF AMERICA | Interest Rate 0.500 | 1270-000 | 279.36 | | 673,464.81 |
| 07/31/03 | 17 | BANK OF AMERICA | Interest Rate 0.200 | 1270-000 | 114.40 | | 673,579.21 |
| 08/25/03 | 2 | Master Resources | Crab Orchard Lease | 1121-000 | 1,533.00 | | 675,112.21 |
| 08/29/03 | 17 | BANK OF AMERICA | Interest Rate 0.200 | 1270-000 | 114.44 | | 675,226.65 |
| 09/02/03 | 2 | Houston Audubon Society | Sale of Real Property --Bolivar Pen | 1110-000 | 508,400.00 | | 1,183,626.65 |
| 09/15/03 | | Transfer to Acct #*******4087 | Bank Funds Transfer | 9999-000 | | 324,994.34 | 858,632.31 |
| | | | FOR PAYMENT OF ADDITIONAL BOND COVERAGE, PAYMENT OF AD VALOREM TAXES FROM SALE OF 644.96 ACRES, REAL ESTATE COMMISSION TO ED FARRIS. | | | | |
| 09/30/03 | 17 | BANK OF AMERICA | Interest Rate 0.200 | 1270-000 | 154.94 | | 858,787.25 |
| 10/13/03 | 2 | WILLIAM AND BARBARA MURPHY | SALE OF REAL ESTATE | 1121-000 | 13,000.00 | | 871,787.25 |
| 10/24/03 | 000118 | GALVESTON COUNTY TAX COLLECTOR/ASSESSOR GALVESTON, TEXAS | PAYMENT OF AD VALOREM TAXES PER COURT ORDER 9/15/03 AMOUNT WAS REDUCED TO THE $4,331.45 PER LETTER 10/22/03 TO KAREN MADDEN | 5800-000 | | 4,331.45 | 867,455.80 |
| 10/31/03 | 17 | BANK OF AMERICA | Interest Rate 0.200 | 1270-000 | 147.01 | | 867,602.81 |
| 11/24/03 | 000119 | COASTAL SURVEYING OF TEXAS PO BOX 877 GALVESTON, TEXAS 77553 | SURVEYING FEES & EXPENSES PER COURT ORDER 11/12/03 PER COURT ORDER 11/12/03 | 3991-000 | | 61,500.75 | 806,102.06 |
| 11/28/03 | 17 | BANK OF AMERICA | Interest Rate 0.200 | 1270-000 | 142.66 | | 806,244.72 |
| 12/31/03 | 17 | BANK OF AMERICA | Interest Rate 0.100 | 1270-000 | 69.66 | | 806,314.38 |
| 01/02/04 | | Transfer to Acct #*******4087 | Bank Funds Transfer Transfer funds to Pay Farm Bureau and Bond | 9999-000 | | 2,063.00 | 804,251.38 |
| 01/09/04 | | Transfer from Acct #*******4087 | Bank Funds Transfer amount paid to Maxson Mahoney was adjusted to a lower amount. Moved excess back to money market | 9999-000 | 300.00 | | 804,551.38 |
| 01/30/04 | 17 | BANK OF AMERICA | Interest Rate 0.100 | 1270-000 | 68.14 | | 804,619.52 |
| 02/23/04 | 000120 | Tamminga & Greak, P.C. | ACCOUNTANT FEES | 3410-000 | | 5,125.00 | 799,494.52 |

Page Subtotals 524,323.61 398,014.54

Ver: 10.61a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 93-11111 -BP1 | | Trustee Name: | Stephen J. Zayler |
|---|---|---|---|---|
| Case Name: | BOYT REALTY CO., INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******5952 Money Market - Interest Bearing |
| Taxpayer ID No: | *******0712 | | | |
| For Period Ending: | 12/22/05 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $   400,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Certified Public Accountants | PER COURT ORDER ENTERED 2/23/04 | | | | |
| | | 1403 Turtle Creek Drive | | | | | |
| | | Lufkin, TX  75904 | | | | | |
| 02/27/04 | 17 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 63.71 | | 799,558.23 |
| 03/31/04 | 17 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 67.73 | | 799,625.96 |
| 04/22/04 | 000121 | INTERNAL REVENUE SERVICE | FIDUCIARY TAXES DUE FOR YEAR 2001 | 2810-000 | | 68,117.15 | 731,508.81 |
| | | OGDEN,  UT 84201-0039 | PER COURT ORDER 3/18/04 | | | | |
| | | | PER COURT ORDER 3/18/04 | | | | |
| 04/30/04 | 17 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 65.17 | | 731,573.98 |
| 05/14/04 | 2 | GALVESTON COUNTY | PURCHASE OF PROPERTY | 1110-000 | 21,000.00 | | 752,573.98 |
| 05/17/04 | 2 | BOLIVAR HOLDINGS LLC | PURCHASE OF PROPERTY | 1110-000 | 65,000.00 | | 817,573.98 |
| 05/17/04 | 2 | BOLIVAR HOLDINGS LLC | PURCHASE OF PROPERTY | 1110-000 | 50,000.00 | | 867,573.98 |
| 05/17/04 | 2 | BOLIVAR HOLDINGS LLC | PURCHASE OF PROPERTY | 1110-000 | 40,681.16 | | 908,255.14 |
| 05/17/04 | | Transfer to Acct #*******4087 | Bank Funds Transfer | 9999-000 | | 87,705.68 | 820,549.46 |
| 05/26/04 | | Transfer to Acct #*******4087 | Bank Funds Transfer | 9999-000 | | 294,434.49 | 526,114.97 |
| | | | Distribution to Non-Debtor Third Party | | | | |
| 05/28/04 | 17 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 159.49 | | 526,274.46 |
| 06/14/04 | 000122 | PAUL C. MOORE | INTEREST IN SALE OF PT. BOLIVAR | 2990-000 | | 190.53 | 526,083.93 |
| | | 3842 OVERBROOK | PROPERTY | | | | |
| | | HOUSTON, TEXAS 77027 | PER COURT ORDER 5/25/04 | | | | |
| 06/23/04 | 000123 | INTERNAL REVENUE SERVICE | FIDUCIARY TAXES DUE FOR YEAR 2001 | 2810-000 | | 60.72 | 526,023.21 |
| | | OGDEN,  UT 84201-0039 | Per Court Order 3/18/04 | | | | |
| 06/28/04 | 18 | TRISH GIBBINS -TAX ASSESSOR - COLLETOR | REFUND FOR OVERPAYMENT OF TAXES DUE | 1221-000 | 75,276.93 | | 601,300.14 |
| 06/30/04 | 17 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 173.32 | | 601,473.46 |
| 07/12/04 | 000124 | THE FIRST NATIONAL BANK | PAYMENT OF SECURED CLAIM | 4300-000 | | 167,134.53 | 434,338.93 |
| | | P. O. BOX 10109 | PER COURT ORDER 7/9/04 | | | | |
| | | LIBERTY, TX 77575 | | | | | |
| 07/30/04 | 17 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 203.78 | | 434,542.71 |
| 08/31/04 | 17 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 150.88 | | 434,693.59 |

Page Subtotals            252,842.17          617,643.10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 93-11111 -BP1

Case Name: BOYT REALTY CO., INC.

Taxpayer ID No: *******0712

For Period Ending: 12/22/05

Trustee Name: Stephen J. Zayler

Bank Name: BANK OF AMERICA

Account Number / CD #: *******5952 Money Market - Interest Bearing

Blanket Bond (per case limit):

Separate Bond (if applicable): $ 400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/10/04 | 000125 | STEPHEN J. ZAYLER ATTORNEY AT LAW P. O. BOX 150743 LUFKIN, TX 75915-0743 | ATTORNEY FOR TRUSTEE FEES & EXPENSE PER COURT ORDER 9/8/04 | | | 103,806.51 | 330,887.08 |
| | | | Fees          94,516.50 | 3110-000 | | | 330,887.08 |
| | | | Expenses       9,290.01 | 3120-000 | | | 330,887.08 |
| 09/22/04 | 000126 | DAVID S. TAMMINGA CPA 1403 TURTLE CREEK LUFKIN, TX 75901 | PAYMENT FOR 2003 TAX RETURN PER COURT ORDER 7/30/04 | 3410-000 | | 575.00 | 330,312.08 |
| 09/30/04 | 17 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 122.10 | | 330,434.18 |
| 10/11/04 | 2 | MASTERS RESOURCES | CRAB ORCHARD LEASE | 1121-000 | 1,533.00 | | 331,967.18 |
| 10/29/04 | 17 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 112.29 | | 332,079.47 |
| 11/10/04 | 19 | MAXSON MAHONEY TURNER, INC | REIMBURSEMENT OF BOND PREMIUM | 1221-000 | 237.00 | | 332,316.47 |
| 11/30/04 | 17 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 108.93 | | 332,425.40 |
| 12/31/04 | 17 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 112.62 | | 332,538.02 |
| 01/12/05 | | Transfer from Acct #*******4087 | Bank Funds Transfer | 9999-000 | 3,292.99 | | 335,831.01 |
| | | | Stop Payment put on two checks not sure when new address infor will be found.  If not found will make out to registry of Court at end of case.  Move back to money market for interest purposes. | | | | |
| 01/17/05 | 000127 | MAXSON-MAHONEY-TURNER, INC. 8610 KING GEORGE DRIVE DALLAS, TEXAS 75235 | BOND PREMIUM | 2300-000 | | 735.00 | 335,096.01 |
| 01/28/05 | 000128 | MAXSON-MAHONEY-TURNER, INC. 8610 KING GEORGE DRIVE DALLAS, TEXAS 75235 | BOND PREMIUM | 2300-000 | | 87.00 | 335,009.01 |
| 01/31/05 | 17 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 113.61 | | 335,122.62 |
| 02/18/05 | 2 | MORIAN AND KAHLA | SALE OF REAL ESTATE | 1110-000 | 17,500.00 | | 352,622.62 |

Page Subtotals          23,132.54          105,203.51

LFORM24

Ver: 10.61a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 93-11111 -BP1

Case Name: BOYT REALTY CO., INC.

Trustee Name: Stephen J. Zayler

Bank Name: BANK OF AMERICA

Account Number / CD #: *******5952 Money Market - Interest Bearing

Taxpayer ID No: *******0712

For Period Ending: 12/22/05

Blanket Bond (per case limit):

Separate Bond (if applicable): $ 400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/18/05 | 2 | MORIAN AND KAHLA | SALE OF REAL ESTATE | 1110-000 | 17,500.00 | | 370,122.62 |
| 02/28/05 | 17 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 110.69 | | 370,233.31 |
| 03/31/05 | 17 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 141.50 | | 370,374.81 |
| 04/27/05 | | Transfer to Acct #*******4087 | Bank Funds Transfer PAYMENT TO THIRD PARTIES ON PROPERTY SOLD IN BOLIVAR | 9999-000 | | 419.31 | 369,955.50 |
| 04/27/05 | | Transfer to Acct #*******4087 | Bank Funds Transfer Payment to Third Parties on Last Sale of Property Per Court Order 4/21/05 | 9999-000 | | 11,662.47 | 358,293.03 |
| 04/29/05 | 17 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 136.38 | | 358,429.41 |
| 05/31/05 | 17 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 137.00 | | 358,566.41 |
| 06/30/05 | 17 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 132.62 | | 358,699.03 |
| 07/06/05 | 000129 | Tamminga & Greak, P.C. Certified Public Accountants 1403 Turtle Creek Drive Lufkin, TX  75904 | ACCOUNTANT FEES Per Court Order 6/24/05 | 3410-000 | | 575.00 | 358,124.03 |
| 07/29/05 | 17 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 136.94 | | 358,260.97 |
| 08/29/05 | 000130 | STEPHEN J. ZAYLER ATTORNEY AT LAW P. O. BOX 150743 LUFKIN, TX 75915-0743 | ATTORNEY FOR TRUSTEE FEES & EXPENSE PER COURT ORDER 8/26/05 | | | 8,802.46 | 349,458.51 |
| | | | Fees            7,731.00 | 3110-000 | | | 349,458.51 |
| | | | Expenses        1,071.46 | 3120-000 | | | 349,458.51 |
| 08/31/05 | 17 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 164.02 | | 349,622.53 |
| 09/07/05 | | Transfer to Acct #*******4087 | Bank Funds Transfer | 9999-000 | | 19,675.10 | 329,947.43 |
| 09/19/05 | 000131 | HOUSTON AUDUBON SOCIETY INC. 440 WILCHESTER BLVD. HOUSTON, TEXAS 77079-7329 | 2003 PRORATA AD VALOREM TAXES PER COURT ORDER 9/16/05 | 2820-000 | | 4,151.94 | 325,795.49 |
| 09/30/05 | 17 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 219.27 | | 326,014.76 |

Page Subtotals 18,678.42 45,286.28

Ver: 10.61a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 93-11111 -BP1 | | | Trustee Name: | Stephen J. Zayler | |
| Case Name: | BOYT REALTY CO., INC. | | | Bank Name: | BANK OF AMERICA | |
| | | | | Account Number / CD #: | *******5952  Money Market - Interest Bearing | |
| Taxpayer ID No: | *******0712 | | | | | |
| For Period Ending: | 12/22/05 | | | Blanket Bond (per case limit): | | |
| | | | | Separate Bond (if applicable): | $  400,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/21/05 | 000132 | GREAK & ASSOCIATES | ACCOUNTANT FEES | 3410-000 | | 1,225.00 | 324,789.76 |
| | | CERTIFIED PUBLIC ACCOUNTANTS | PER COURT ORDER 10/21/05 | | | | |
| | | 1403 TURTLE CREEK DRIVE | | | | | |
| | | LUFKIN, TEXAS 75904 | | | | | |
| 10/31/05 | 17 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 221.38 | | 325,011.14 |
| 11/30/05 | 17 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 213.71 | | 325,224.85 |
| 12/16/05 | 20 | U.S. TREASURY | F-1120 REFUND | 1221-000 | 19,658.36 | | 344,883.21 |
| 12/22/05 | 17 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 150.55 | | 345,033.76 |
| 12/22/05 | | Transfer to Acct #*******4087 | Final Posting Transfer | 9999-000 | | 345,033.76 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 2,372,015.97 | 2,372,015.97 | 0.00 |
| Less:  Bank Transfers/CD's | 190,638.96 | 1,596,105.17 | |
| Subtotal | 2,181,377.01 | 775,910.80 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 2,181,377.01 | 775,910.80 | |

Page Subtotals            20,244.00            346,258.76

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 93-11111 -BP1
Case Name: BOYT REALTY CO., INC.

Taxpayer ID No: *******0712
For Period Ending: 12/22/05

Trustee Name: Stephen J. Zayler
Bank Name: BANK OF AMERICA
Account Number / CD #: *******4087 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/11/01 | | Transfer from Acct #*******5952 | Bank Funds Transfer | 9999-000 | 111,085.12 | | 111,085.12 |
| 07/11/01 | 001001 | SAM BAKER 821 SUNFISH LAKEWAY, TX 78734 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 2,555.74 | 108,529.38 |
| 07/11/01 | 001002 | LILLIAN BAKER BEAUDREAUX 1095 MONTEREY DRIVE BEAUMONT, TX 77706 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 1,703.83 | 106,825.55 |
| 07/11/01 | 001003 | KATHERINE BAKER BLANCHETTE 555 19TH STREET BEAUMONT, TX 77706 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 1,703.83 | 105,121.72 |
| 07/11/01 | 001004 | NANCY BAKER BATES 1335 SILVERADO #1823 HOUSTON, TX 77077 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 1,703.83 | 103,417.89 |
| 07/11/01 | 001005 | LOUISE S. BAUER P. O. BOX BB LAWARD, TX 77970 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 1,916.80 | 101,501.09 |
| 07/11/01 | 001006 | GEORGE S. COHEN, III 760 SHELDON ST. EL SEGUNDO, CA 90245 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 7,667.21 | 93,833.88 |
| 07/11/01 | 001007 | HEISKELL HEIRS MANAGEMENT & TRUST c/o BROWN AYRES P. O. BOX 5732 WINTER PARK, FL 32793 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 7,188.01 | 86,645.87 |
| 07/11/01 | 001008 | FRANCES SHELTON HOWELL P. O. BOX 1483 GALVESTON, TX 77553 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 191.68 | 86,454.19 |
| 07/11/01 | 001009 | DOYLE MCDONALD 5017 SHERMAN BLVD. GALVESTON, TX 77551 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 52,545.96 | 33,908.23 |

Page Subtotals 111,085.12 77,176.89

LFORM24

Ver: 10.61a

Case No: 93-11111 -BP1

Case Name: BOYT REALTY CO., INC.

Taxpayer ID No: *******0712

For Period Ending: 12/22/05

Trustee Name: Stephen J. Zayler

Bank Name: BANK OF AMERICA

Account Number / CD #: *******4087 Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $ 400,000.00

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 07/11/01 | 001010 | THE MOODY NATIONAL BANK OF GALVESTON TEE UNDER WILL OF LIBBIE SHEARN MOODY c/o LUANN BLAND, A.V.P. & T.O. 2302 POST OFFICE GALVESTON, TX 77550 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 3,833.61 | 30,074.62 |
| | 07/11/01 | 001011 | THE MOODY NATIONAL BANK OF GALVESTON, SUCC. TEE UNDER WILL OF IDA S. AUSTIN c/o LUANN BLAND, A.V.P. & T.O. 2302 POST OFFICE GALVESTON, TX 77550 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 8,146.41 | 21,928.21 |
| | 07/11/01 | 001012 | BARTLETT G. MOORE 9519 TEICHMAN GALVESTON, TX 77554 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 76.67 | 21,851.54 |
| * | 07/11/01 | 001013 | DONALD B. MOORE, IND. EXECUTOR OF ESTATE OF CAROL PAULS MOORE, DEC. 1414 SUGAR CREEK BLVD. SUGARLAND, TX 77478 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-004 | | 766.72 | 21,084.82 |
| | 07/11/01 | 001014 | CHARLES H. MOORE, III 2829 BABCOCK RD. #300 SAN ANTONIO, TX 78230 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 76.67 | 21,008.15 |
| | 07/11/01 | 001015 | DAVID W. MOORE P. O. BOX 3070 GALVESTON, TX 77553 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 766.72 | 20,241.43 |
| | 07/11/01 | 001016 | KILBURN MOORE 931 BASSE RD. SAN ANTONIO, TX 78212 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 76.67 | 20,164.76 |
| | 07/11/01 | 001017 | ANNIE RAY WILLIAMS POTH USAA TOWERS | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 1,916.80 | 18,247.96 |

Page Subtotals 0.00 15,660.27

LFORM24

Ver: 10.61a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 93-11111 -BP1 |
| Case Name: | BOYT REALTY CO., INC. |

| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/22/05 |

| Trustee Name: | Stephen J. Zayler |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4087  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $   400,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1 TOWERS PARK LANE | | | | | |
| | | SAN ANTONIO, TX  78209 | | | | | |
| 07/11/01 | 001018 | MARY C. SKEWES-COX | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 1,916.80 | 16,331.16 |
| | | P. O. BOX 1145 | PROPERTY | | | | |
| | | ROSS, CA  94957 | | | | | |
| 07/11/01 | 001019 | STUBBS FAMILY LMTD. PARTNERSHIP | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 15,181.08 | 1,150.08 |
| | | P. O. BOX 3505 | PROPERTY | | | | |
| | | RESTON, VA  20195-1505 | | | | | |
| 07/11/01 | 001020 | MARTIN L. TOWLER & HETTA TOWLER | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 191.68 | 958.40 |
| | | 5115 AVENUE T | PROPERTY | | | | |
| | | GALVESTON, TX  77550 | | | | | |
| 07/11/01 | 001021 | ALEXANDER WILSON | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 958.40 | 0.00 |
| | | P. O. BOX 456 | PROPERTY | | | | |
| | | LOS GATOS, CA  95031 | | | | | |
| 07/12/01 | | Transfer from Acct #*******5952 | Bank Funds Transfer | 9999-000 | 30,524.17 | | 30,524.17 |
| 07/12/01 | 001022 | STUBBS FAMILY LMTD. PARTNERSHIP | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 30,524.17 | 0.00 |
| | | P. O. BOX 3505 | PROPERTY | | | | |
| | | RESTON, VA  20195-1505 | | | | | |
| 07/30/01 | | Transfer from Acct #*******5952 | Bank Funds Transfer | 9999-000 | 41,032.38 | | 41,032.38 |
| 07/30/01 | 001023 | ANNA BRANDO | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 468.18 | 40,564.20 |
| | | 1132 ROXBURY DRIVE | PROPERTY | | | | |
| | | LOS ANGELES, CA  90035 | | | | | |
| 07/30/01 | 001024 | ANITA M. DOYLE | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 460.03 | 40,104.17 |
| | | 26 EAST BROAD OAK | PROPERTY | | | | |
| | | HOUSTON, TX  77056 | | | | | |
| 07/30/01 | 001025 | WARREN & MARCHETA HONEY | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 1,916.80 | 38,187.37 |
| | | 8 COLONY PARK DRIVE | PROPERTY | | | | |
| | | GALVESTON, TX  77551 | | | | | |
| 07/30/01 | 001026 | ANDREW JOHNSON, JR. | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 7,667.21 | 30,520.16 |
| | | P. O. BOX 877 | PROPERTY | | | | |

| | Page Subtotals | 71,556.55 | 59,284.35 |

Ver: 10.61a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   93-11111 -BP1

Case Name:   BOYT REALTY CO., INC.

Taxpayer ID No:   *******0712

For Period Ending:   12/22/05

Trustee Name:   Stephen J. Zayler

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******4087  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $   400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GALVESTON, TX  77553 | | | | | |
| 07/30/01 | 001027 | SHERRI AYMES<br>P. O. BOX 603<br>GLOUCESTER CITY, N. J.  08030-0603 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 5,495.23 | 25,024.93 |
| 07/30/01 | 001028 | MICHAEL JERRY MILES, JR.<br>515 POMPANO<br>BAYOU VISTA, TX  77563 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 5,495.23 | 19,529.70 |
| 07/30/01 | 001029 | DOROTHY MCDONALD<br>2228 SEAWALL BLVD. #316<br>GALVESTON, TX  77550 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 2,555.74 | 16,973.96 |
| 07/30/01 | 001030 | B. D. MOORE, JR.<br>5005 DENVER DRIVE<br>GALVESTON, TX  77551 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 766.72 | 16,207.24 |
| 07/30/01 | 001031 | CHARLES B. SANDERS and ELVA SANDERS<br>WEATHERFORD, EXECUTORS OF THE ESTATE<br>OF ELVA SANDERS, DEC.<br>10118 CANDLEWOOD DRIVE<br>HOUSTON, TX  77042 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 2,555.74 | 13,651.50 |
| 07/30/01 | 001032 | ARTHUR H. SHELTON, II<br>8001 RED ROCK COVE<br>AUSTIN, TX  78749 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 191.68 | 13,459.82 |
| 07/30/01 | 001033 | ANNE FURMAN DUNN<br>6202 LOST CREEK DRIVE<br>CORPUS CHRISTI, TX  78413 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 410.19 | 13,049.63 |
| 07/30/01 | 001034 | FROST NATIONAL BANK<br>fka U. S. NATIONAL BANK, TRUSTEE<br>FOR ANNE C. MCDONOUGH TRUST<br>P. O. BOX 179<br>GALVESTON, TX  77553<br>ATTN:  MR. FREDDIE MEIER, TRUST OFFICER | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 2,050.99 | 10,998.64 |

Page Subtotals       0.00       19,521.52

LFORM24

Ver: 10.61a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 93-11111 -BP1 |
| Case Name: | BOYT REALTY CO., INC. |
| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/22/05 |

| | |
|---|---|
| Trustee Name: | Stephen J. Zayler |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4087  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $   400,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/30/01 | 001035 | NANCY A. MCDONOUGH<br>4107 BISSONETT<br>HOUSTON, TX  77005 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 273.49 | 10,725.15 |
| 07/30/01 | 001036 | ANNE CONSTANCE MCKENZIE<br>5015 SHERMAN<br>GALVESTON, TX  77550 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 2,916.96 | 7,808.19 |
| 07/30/01 | 001037 | JOHN WALLACE<br>4411 LEELAND<br>HOUSTON, TX  77023 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 1,185.02 | 6,623.17 |
| 07/30/01 | 001038 | RITA MCDONOUGH WILLIAMSON<br>2 ADLER CIRCLE<br>GALVESTON, TX  77550 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 273.49 | 6,349.68 |
| 07/30/01 | 001039 | RITA WILLIAMSON & R. P. WILLIAMSON, II<br>2 ADLER CIRCLE<br>GALVESTON, TX  77550 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 273.49 | 6,076.19 |
| 07/30/01 | 001040 | GALVESTON COUNTY TAX<br>ASSESSOR-COLLECTOR<br>GALVESTON, TX | PAYMENT OF DELINQUENT TAXES PT. BOLIVAR - #5960-0000-0004-000, #5960-0000-0005-000, #5960-0000-0024-000, #5960-0000-0013-000 | 5800-000 | | 6,076.19 | 0.00 |
| 09/27/01 | | Transfer from Acct #*******5952 | Bank Funds Transfer | 9999-000 | 5,670.34 | | 5,670.34 |
| 09/27/01 | 001041 | SAM BAKER | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 104.16 | 5,566.18 |
| *   09/27/01 | 001042 | LILLIAN BAKER BEAUDREAUX<br>1095 MONTEREY DRIVE<br>BEAUMONT, TEXAS 77706 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY<br>PER COURT ORDER SIGNED 9-17-01 | 8500-003 | | 104.16 | 5,462.02 |
| *   09/27/01 | 001043 | LILLIAN BAKER BEAUDREAUX<br>1095 MONTEREY DRIVE<br>BEAUMONT, TEXAS 77706 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY<br>PER COURT ORDER SIGNED 9/17/01 | 8500-003 | | 104.16 | 5,357.86 |
| 09/27/01 | 001044 | GEORGE S. COHEN, III<br>760 SHELDON STREET | INTEREST IN PT. BOLIVAR PROPERTY | 8500-000 | | 312.50 | 5,045.36 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 5,670.34 | 11,623.62 |

| Case No: | 93-11111 -BP1 |
|---|---|
| Case Name: | BOYT REALTY CO., INC. |

| Taxpayer ID No: | *******0712 |
|---|---|
| For Period Ending: | 12/22/05 |

| Trustee Name: | Stephen J. Zayler |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4087 Checking - Non Interest |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 400,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | EL SEGUNDO, CA 90245 | PER COURT ORDER SIGNED 9/17/01 | | | | |
| 09/27/01 | 001045 | HEISKELL HEIRS MANAGEMENT & TRUST C/O BROWN AYRES P.O. BOX 5732 WINTER PARK, FL 32793 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER SIGNED 9/17/01 | 8500-000 | | 292.97 | 4,752.39 |
| 09/27/01 | 001046 | ANDREW JOHNSON, JR. P.O. BOX 877 GALVESTON, TEXAS 77553 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER SIGNED 9/17/01 | 8500-000 | | 312.50 | 4,439.89 |
| 09/27/01 | 001047 | DOYLE MCDONALD 5017 SHERMAN BLVD. GALVESTON, TEXAS 77551 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER SIGNED 9/17/01 | 8500-000 | | 2,141.68 | 2,298.21 |
| 09/27/01 | 001048 | DOROTHY MCDONALD 2228 SEAWALL BLVD. #316 GALVESTON, TEXAS 77550 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER SIGNED 9/17/01 | 8500-000 | | 104.16 | 2,194.05 |
| 09/27/01 | 001049 | THE MOODY NATIONAL BANK OF GALVESTON, TEE UNDER WILL OF LIBBIE SHEARN MOODY C/O LUANN BLAND, A.V.P. & T.O. 2302 POST OFFICE GALVESTON, TEXAS 77550 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER SIGNED 9/17/01 | 8500-000 | | 156.25 | 2,037.80 |
| 09/27/01 | 001050 | THE MOODY NATIONAL BANK OF GALVESTON SUCC. TEE UNDER WILL OF IDA S. AUSTIN C/O CUANN BLAND, A.V.P. & T.O. 2302 POST OFFICE GALVESTON, TEXAS 77550 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER SIGNED 9/17/01 | 8500-000 | | 332.03 | 1,705.77 |
| 09/27/01 | 001051 | STUBBS FAMILY LMTD. PARTNERSHIP P.O. BOX 3505 RESTON, VA 20195-1505 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER SIGNED 9/17/01 | 8500-000 | | 618.76 | 1,087.01 |
| * 09/27/01 | 001052 | ANNE CONSTANCE MCKENZIE | INTEREST IN SALE OF PT. BOLIVAR | 8500-004 | | 123.47 | 963.54 |

| | Page Subtotals | 0.00 | 4,081.82 |
|---|---|---|---|

Case No:       93-11111 -BP1

Case Name:   BOYT REALTY CO., INC.

Taxpayer ID No:   *******0712

For Period Ending:   12/22/05

Trustee Name:       Stephen J. Zayler

Bank Name:           BANK OF AMERICA

Account Number / CD #:   *******4087  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):   $   400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5015 SHERMAN | PROPERTY | | | | |
| | | GALVESTON, TEXAS 77550 | PER COURT ORDER DATED 9/17/01 | | | | |
| 10/03/01 | | Transfer from Acct #*******5952 | Bank Funds Transfer | 9999-000 | 119,040.77 | | 120,004.31 |
| * 10/03/01 | 001042 | LILLIAN BAKER BEAUDREAUX | INTEREST IN SALE OF PT. BOLIVAR | 8500-003 | | -104.16 | 120,108.47 |
| | | 1095 MONTEREY DRIVE | Check issued for wrong amount | | | | |
| | | BEAUMONT, TEXAS 77706 | | | | | |
| * 10/03/01 | 001043 | LILLIAN BAKER BEAUDREAUX | INTEREST IN SALE OF PT. BOLIVAR | 8500-003 | | -104.16 | 120,212.63 |
| | | 1095 MONTEREY DRIVE | Check issued for wrong amount | | | | |
| | | BEAUMONT, TEXAS 77706 | | | | | |
| * 10/03/01 | 001053 | LILLIAN BAKER BEAUDREAUX | INTEREST IN SALE OF PT. BOLIVAR | 8500-003 | | 104.16 | 120,108.47 |
| | | 1095 MONTEREY DRIVE | PROPERTY | | | | |
| | | BEAUMONT, TEXAS 77706 | PER COURT ORDER SIGNED 9/17/01 | | | | |
| * 10/03/01 | 001053 | LILLIAN BAKER BEAUDREAUX | INTEREST IN SALE OF PT. BOLIVAR | 8500-003 | | -104.16 | 120,212.63 |
| | | 1095 MONTEREY DRIVE | Check not to be issued at this time -- Correct amount | | | | |
| | | BEAUMONT, TEXAS 77706 | $69.44 -- Per Order of Court -- no checks to be issued | | | | |
| | | | at this time less than $100.00 | | | | |
| * 10/03/01 | 001054 | Charles B. Sanders & | Interest in sale of Pt. Bolivar Pro | 8500-003 | | 104.16 | 120,108.47 |
| | | Elva Sanders Weatherford | Per Order of Court signed 9-17-01 | | | | |
| | | 10118 Candlewood Drive | | | | | |
| | | Houston, TX  77042 | | | | | |
| * 10/03/01 | 001054 | Charles B. Sanders & | Interest in sale of Pt. Bolivar Pro | 8500-003 | | -104.16 | 120,212.63 |
| | | Elva Sanders Weatherford | Payee was not Boyt Realty-- Payee was Charles B. | | | | |
| | | 10118 Candlewood Drive | Sanders & Elva Sanders Weatherford --reissued No. | | | | |
| | | Houston, TX  77042 | 1057 | | | | |
| 10/03/01 | 001055 | Sherri Aymes | Interest in Port Bolivar Property | 8500-000 | | 273.44 | 119,939.19 |
| | | P. O. Box 603 | Per Order of Court signed 9-17-01 | | | | |
| | | Gloucester City, N.J.  08030-0603 | | | | | |
| 10/03/01 | 001056 | Michael Jerry Miles, Jr. | Interest in Sale of Pt. Bolivar Pro | 8500-000 | | 273.44 | 119,665.75 |
| | | 515 Pompano | Per Order of Court signed 9-17-01 | | | | |
| | | Bayou Vista, TX  77563 | | | | | |

Page Subtotals       119,040.77       338.56

LFORM24

Ver: 10.61a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 93-11111 -BP1 |
| Case Name: | BOYT REALTY CO., INC. |
| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/22/05 |

| | |
|---|---|
| Trustee Name: | Stephen J. Zayler |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4087  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  400,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/03/01 | 001057 | Charles B. Sanders & Elva Sanders Weatherford 10118 Caandlewood Drive Houston, TX 77042 | Interest in sale of Pt. Bolivar Pro Per Order of Court signed 9-17-01 | 8500-000 | | 104.16 | 119,561.59 |
| 10/03/01 | 001058 | Stubbs Family Limited Partnership P. O. Box 3505 Reston, VA 20195 | Interest in Sale of Pt. Bolivar Pro Per Order entered 9-17-01 | 8500-000 | | 1,244.11 | 118,317.48 |
| 10/03/01 | 001059 | First Liberty National Bank  Liberty, Texas | 25% of Net Proceeds of Sales Per Order entered 9-12-01 -- 25% of Net Proceeds of Sale/Lease of Real Property | 4110-000 | | 118,317.48 | 0.00 |
| *  11/08/01 | 001013 | DONALD B. MOORE, IND. EXECUTOR OF ESTATE OF CAROL PAULS MOORE, DEC. 1414 SUGAR CREEK BLVD. SUGARLAND, TX 77478 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 8500-004 | | -766.72 | 766.72 |
| 11/13/01 | 001060 | DONALD B. MOORE, IND. EXECUTOR OF ESTATE OF CAROL PAULS MOORE, DEC. 1414 SUGAR CREEK BLVD. SUGARLAND, TX 77478 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY CHECK NO. 1013 MORE THAN 90 DAYS OLD CHECK HAD STOP PAYMENT ISSUED SO WE REISSUED CHECK | 8500-000 | | 766.72 | 0.00 |
| 01/23/02 | | Transfer from Acct #*******5952 | Bank Funds Transfer | 9999-000 | 202,764.24 | | 202,764.24 |
| 01/23/02 | 001061 | TEXAS FARM BUREAU INSURANCE COMPANIES P. O. BOX 2690 WACO, TX 76702-2690 | PAYMENT OF INSURANCE PREMIUM PER COURT ORDER DATED 1/14/02 INSURANCE FOR 1/30/02 TO 1/30/03 | 2990-000 | | 288.00 | 202,476.24 |
| 01/23/02 | 001062 | ED FARRIS & ASSOCIATES 3033 CHIMNEY ROCK, SUITE 350 HOUSTON, TX 77056 | REALTOR'S COMMISSION SALE TO HOUSTON AUDUBON SOCIETY PER COURT ORDER DATED 1/14/02 | 3510-000 | | 18,500.00 | 183,976.24 |
| 01/23/02 | 001063 | GALVESTON COUNTY TAX ASSESSOR COLLECTOR GALVESTON, TX | PAYMENT OF DELINQUENT TAXES FOR AUDUBON SOCIETY PROPERTY PER COURT ORDER DATED 1/10/02 | 5800-000 | | 183,976.24 | 0.00 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 202,764.24 | 322,429.99 |

Ver: 10.61a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  93-11111 -BP1  
Case Name:  BOYT REALTY CO., INC.

Taxpayer ID No:  *******0712  
For Period Ending:  12/22/05

Trustee Name:  Stephen J. Zayler  
Bank Name:  BANK OF AMERICA  
Account Number / CD #:  *******4087  Checking - Non Interest

Blanket Bond (per case limit):  
Separate Bond (if applicable):  $  400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/24/02 | 001052 | ANNE CONSTANCE MCKENZIE 5015 SHERMAN GALVESTON, TEXAS 77550 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 8500-004 | | -123.47 | 123.47 |
| 06/25/02 | | Transfer to Acct #*******5952 | Bank Funds Transfer | 9999-000 | | 123.47 | 0.00 |
| 09/15/03 | | Transfer from Acct #*******5952 | Bank Funds Transfer FOR PAYMENT OF ADDITIONAL BOND COVERAGE, PAYMENT OF AD VALOREM TAXES FROM SALE OF 644.96 ACRES, REAL ESTATE COMMISSION TO ED FARRIS. | 9999-000 | 324,994.34 | | 324,994.34 |
| 09/15/03 | 001064 | GALVESTON COUNTY TAX COLLECTOR/ASSESSOR GALVESTON, TEXAS | PAYMENT OF AD VALOREM TAXES PER COURT ORDER ENTERED 9/15/03 | 5800-000 | | 299,411.34 | 25,583.00 |
| 09/15/03 | 001065 | ED FARRIS & ASSOCIATES 3033 CHIMNEY ROCK, SUITE 350 HOUSTON, TX  77056 | REAL ESTATE COMMISSION PER COURT ORDER ENTERED 9/15/03 | 3510-000 | | 25,420.00 | 163.00 |
| 09/15/03 | 001066 | MAXSON-MAHONEY-TURNER, INC. 8610 KING GEORGE DRIVE DALLAS, TEXAS 75235 | ADDITIONAL BOND COVERAGE FOR 9/03 | 2300-000 | | 163.00 | 0.00 |
| 01/02/04 | | Transfer from Acct #*******5952 | Bank Funds Transfer Transfer funds to Pay Farm Bureau and Bond | 9999-000 | 2,063.00 | | 2,063.00 |
| 01/02/04 | 001067 | TEXAS FARM BUREAU INSURANCE COMPANIES P. O. BOX 2690 WACO, TX  76702-2690 | PAYMENT OF INSURANCE PREMIUM PER COURT ORDER ENTERED 12/30/03 | 2990-000 | | 288.00 | 1,775.00 |
| 01/09/04 | 001068 | MAXSON-MAHONEY-TURNER, INC. 8610 KING GEORGE DRIVE DALLAS, TEXAS 75235 | BONDY RENEWAL PAYMENT RENEW POLICY EFFECTIVE 1/12/04 | 2300-000 | | 1,475.00 | 300.00 |
| 01/09/04 | | Transfer to Acct #*******5952 | Bank Funds Transfer amount paid to Maxson Mahoney was adjusted to a lower amount.  Moved excess back to money market | 9999-000 | | 300.00 | 0.00 |

Page Subtotals  327,057.34  327,057.34

LFORM24

Ver: 10.61a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 93-11111 -BP1 | Trustee Name: | Stephen J. Zayler |
|---|---|---|---|
| Case Name: | BOYT REALTY CO., INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4087 Checking - Non Interest |

| Taxpayer ID No: | *******0712 | | |
|---|---|---|---|
| For Period Ending: | 12/22/05 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 400,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/17/04 | | Transfer from Acct #*******5952 | Bank Funds Transfer | 9999-000 | 87,705.68 | | 87,705.68 |
| 05/17/04 | 001069 | GALVESTON COUNTY TAX COLLECTOR/ASSESSOR GALVESTON, TEXAS | AD VALOREM PER COURT ORDER 3/26/04 PROPERTY SOLD TO BOLIVAR HOLDINGS | 5800-000 | | 29,374.46 | 58,331.22 |
| 05/17/04 | 001070 | GALVESTON COUNTY TAX COLLECTOR/ASSESSOR GALVESTON, TEXAS | AD VALOREM PER COURT ORDER 3/26/04 PROPERTY SOLD TO BOLIVAR HOLDINGS | 5800-000 | | 40,681.16 | 17,650.06 |
| 05/17/04 | 001071 | GALVESTON COUNTY TAX COLLECTOR/ASSESSOR GALVESTON, TEXAS | AD VALOREM PER COURT ORDER ENTERD 3/26/04 PROPERTY SOLD TO COUNTY | 5800-000 | | 10,850.06 | 6,800.00 |
| 05/17/04 | 001072 | ED FARRIS & ASSOCIATES 3033 CHIMNEY ROCK, SUITE 350 HOUSTON, TX 77056 | REALTOR FEES PER COURT ORDER 3/26/04 | 3510-000 | | 6,800.00 | 0.00 |
| 05/26/04 | | Transfer from Acct #*******5952 | Bank Funds Transfer Distribution to Non-Debtor Third Party | 9999-000 | 294,434.49 | | 294,434.49 |
| 05/26/04 | 001073 | SAM BAKER 821 SUNFISH LAKEWAY, TEXAS 78734 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 5/25/04 | 8500-000 | | 3,524.16 | 290,910.33 |
| 05/26/04 | 001074 | LILLIAN BAKER BEAUDREAUX 1095 MONTEREY DRIVE BEAUMONT, TEXAS 77706 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 5/25/04 | 8500-000 | | 576.01 | 290,334.32 |
| 05/26/04 | 001075 | KATHERINE BAKER BLANCHETTE 5250 BRISTOL DRIVE BEAUMONT, TEXAS 77707 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 5/25/04 | 8500-000 | | 576.01 | 289,758.31 |
| 05/26/04 | 001076 | NANCY BAKER BATES 3323 LAKELAND GARDENS DRIVE KATY, TEXAS 77449 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 5/25/04 | 8500-000 | | 576.01 | 289,182.30 |
| 05/26/04 | 001077 | LOUISE S. BAUER P.O. BOX BB LEWARD, TEXAS 77970 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 5/25/04 | 8500-000 | | 2,846.39 | 286,335.91 |

                                    Page Subtotals      382,140.17      95,804.26

Case No: 93-11111 -BP1
Case Name: BOYT REALTY CO., INC.

Taxpayer ID No: *******0712
For Period Ending: 12/22/05

Trustee Name: Stephen J. Zayler
Bank Name: BANK OF AMERICA
Account Number / CD #: *******4087 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/26/04 | 001078 | ANNA BRANDO<br>1132 ROXBURY DRIVE<br>LOS ANGELES, CA 90035 | INTEREST IN SALE OF PT. BOLIVAR<br>PROPERTY<br>PER COURT ORDER 5/25/04 | 8500-000 | | 2,737.44 | 283,598.47 |
| 05/26/04 | 001079 | GEORGE S. COHEN, III<br>760 SHELDON STREET<br>ELSEGUNDO, CA 90245 | INTEREST IN SALE OF PT. BOLIVAR<br>PROPERTY<br>PER COURT ORDER 5/25/04 | 8500-000 | | 11,073.03 | 272,525.44 |
| 05/26/04 | 001080 | ANITA M. DOYLE, INDIVIDUALLY AND<br>AS IND. EXECUTOR OF EST. OF<br>ANITA G. MOORE, DEC.<br>26 EAST BROAD OAK<br>HOUSTON, TEXAS 77056 | INTEREST IN SALE OF PT. BOLIVAR<br>PROPERTY<br>PER COURT ORDER 5/25/04 | 8500-000 | | 683.14 | 271,842.30 |
| 05/26/04 | 001081 | HEISKELL HEIRS MANAGEMENT & TRUST<br>C/O BROWN AYRES<br>P.O. BOX 5732<br>WINTER PARK, FL 32793 | INTEREST IN SALE OF PT. BOLIVAR<br>PROPERTY<br>PER COURT ORDER 5/25/04 | 8500-000 | | 10,380.96 | 261,461.34 |
| 05/26/04 | 001082 | WARREN & MARCHETA HONEY<br>8 COLONY PARK DRIVE<br>GALVESTON, TEXAS 77551 | INTEREST IN SALE OF PT. BOLIVAR<br>PROPERTY<br>PER COURT ORDER 5/25/04 | 8500-000 | | 2,846.39 | 258,614.95 |
| 05/26/04 | 001083 | FRANCES SHELTON HOWELL<br>P.O. BOX 1483<br>GALVESTON, TEXAS 77553 | INTEREST IN SALE OF PT. BOLIVAR<br>PROPERTY<br>PER COURT ORDER 5/25/04 | 8500-000 | | 284.64 | 258,330.31 |
| 05/26/04 | 001084 | ANDREW JOHNSON, JR., INDIVIDUALLY AND<br>AS EXECUTOR OF THE ESTATE OF VERDIA<br>N. JOHNSON, DEC.<br>P.O. BOX 877<br>GALVESTON, TEXAS 77553 | INTEREST IN SALE OF PT. BOLIVAR<br>PROPERTY<br>PER COURT ORDER 5/25/04 | 8500-000 | | 11,073.03 | 247,257.28 |
| 05/26/04 | 001085 | SHERRI AYMES<br>314 N. BURLINGTON STREET<br>GLOUCESTER CITY, NJ 08030 | INTEREST IN SALE OF PT. BOLIVAR<br>PROPERTY<br>PER COURT ORDER 5/25/04 | 8500-000 | | 9,688.90 | 237,568.38 |
| 05/26/04 | 001086 | MICHAEL JERRY MILES, JR. | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 9,688.90 | 227,879.48 |

Page Subtotals 0.00 58,456.43

Ver: 10.61a

LFORM24

Case No:     93-11111  -BP1

Case Name:   BOYT REALTY CO., INC.

Taxpayer ID No:   *******0712

For Period Ending:  12/22/05

Trustee Name:                          Stephen J. Zayler

Bank Name:                             BANK OF AMERICA

Account Number / CD #:                 *******4087  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $    400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 688 BACLIFF, TEXAS 77518 | PROPERTY PER COURT ORDER 5/25/04 | | | | |
| 05/26/04 | 001087 | DOYLE MCDONALD 5017 SHERMAN BLVD. GALVESTON, TEXAS 77551 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 5/25/04 | 8500-000 | | 75,887.17 | 151,992.31 |
| 05/26/04 | 001088 | DOROTHY MCDONALD 2228 SEAWALL BLVD. #316 GALVESTON, TEXAS 77550 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 5/25/04 | 8500-000 | | 3,691.01 | 148,301.30 |
| 05/26/04 | 001089 | THE MOODY NATIONAL BANK OF GALVESTON TRUSTEE UNDER WILL OF LIBBIE SHEARN MOODY, DEC. LUANN BLAND, ASST. V.P. & TRUST OFFICER 2302 POST OFFICE GALVESTON, TEXAS 77550 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 5/25/04 | 8500-000 | | 5,536.52 | 142,764.78 |
| 05/26/04 | 001090 | THE MOODY NATIONAL BANK OF GALVESTON, SUCCESSOR TRUSTEE UNDER WILL OF IDA S. AUSTIN, DEC. LUANN BLAND, ASST. V.P. & TRUST OFFICER 2302 POST OFFICE GALVESTON, TEXAS 77550 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 5/25/04 | 8500-000 | | 11,765.09 | 130,999.69 |
| 05/26/04 | 001091 | BARTLETT G. MOORE 9519 TEICHMAN GALVESTON, TEXAS 77554 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 5/25/04 | 8500-000 | | 113.86 | 130,885.83 |
| * 05/26/04 | 001092 | B.D. MOORE, JR. 5005 DENVER DRIVE GALVESTON, TEXAS 77551 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 5/25/04 | 8500-004 | | 1,138.55 | 129,747.28 |
| 05/26/04 | 001093 | DONALD B. MOORE, IND. EXECUTOR OF ESTATE OF CAROL PAULS MOORE, DEC. 1414 SUGAR CREEK BLVD. | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 5/25/04 | 8500-000 | | 1,138.55 | 128,608.73 |

Page Subtotals          0.00          99,270.75

Ver: 10.61a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: | 93-11111 -BP1 | | Trustee Name: | Stephen J. Zayler |
| Case Name: | BOYT REALTY CO., INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******4087  Checking - Non Interest |
| Taxpayer ID No: | *******0712 | | | |
| For Period Ending: | 12/22/05 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $   400,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUGARLAND, TEXAS 77478 | | | | | |
| 05/26/04 | 001094 | CHARLES H. MOORE, III<br>2829 BABCOCK RD. #300<br>SAN ANTONIO, TX  78230 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY<br>PER COURT ORDER 5/25/04 | 8500-000 | | 113.86 | 128,494.87 |
| 05/26/04 | 001095 | DAVID W. MOORE RESIDUAL TRUST<br>VIRGINIA A. MOORE, TRUSTEE<br>P.O. BOX 16574<br>GALVESTON, TEXAS 77552 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY<br>PER COURT ORDER 5/25/04 | 8500-000 | | 1,138.55 | 127,356.32 |
| 05/26/04 | 001096 | ESTATE OF KILBURN MOORE, DECEASED<br>C/O LINDA MOORE, IND. EXECUTOR<br>153 ARGYLE AVE.<br>SAN ANTONIO, TEXAS 78209 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY<br>PER COURT ORDER 5/25/04 | 8500-000 | | 113.86 | 127,242.46 |
| * 05/26/04 | 001097 | E.E. PARAMORE, III<br>8408 RIDPATH<br>LOS ANGELES, CA 99046 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY<br>PER COURT ORDER 5/25/04 | 8500-004 | | 2,154.44 | 125,088.02 |
| 05/26/04 | 001098 | ESTATE OF ANNIE RAY WILLIAMS POTH<br>1011 TREMONT STREET<br>GALVESTON, TEXAS 77551 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY<br>PER COURT ORDER 5/25/04 | 8500-000 | | 2,846.39 | 122,241.63 |
| 05/26/04 | 001099 | CHARLES B SANDERS AND ELVA SANDERS<br>WEATHERFORD, CO-EXECUTORS OF THE ESTATE<br>OF ELVA SANDERS, DEC.<br>C/O CHARLES B. SANDERS<br>10118 CANDLEWOOD DRIVE<br>HOUSTON, TEXAS 77042 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY<br>PER COURT ORDER 5/25/04 | 8500-000 | | 3,691.01 | 118,550.62 |
| 05/26/04 | 001100 | ARTHUR H. SHELTON, II<br>8001 RED ROCK COVE<br>AUSTIN, TEXAS 78749 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY<br>PER COURT ORDER 5/25/04 | 8500-000 | | 284.64 | 118,265.98 |
| 05/26/04 | 001101 | MARY C. SKEWES-COX<br>P.O. BOX 1145 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 2,846.39 | 115,419.59 |

| | | | | Page Subtotals | 0.00 | 13,189.14 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 93-11111 -BP1 |
| Case Name: | BOYT REALTY CO., INC. |

| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/22/05 |

| Trustee Name: | Stephen J. Zayler |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4087  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $   400,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ROSS, CA  94957 | PER COURT ORDER 5/25/04 | | | | |
| 05/26/04 | 001102 | STUBBS FAMILY LMTD. PARTNERSHIP | BALANCE IN CHECKING AND SAVINGS | 8500-000 | | 21,924.60 | 93,494.99 |
| | | P.O. BOX 760 | PER COURT ORDER 5/25/04 | | | | |
| | | EDGEWATER, MARYLAND 21037-0760 | | | | | |
| 05/26/04 | 001103 | ESTATE OF MARTIN L. TOWLER DEC. | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 284.64 | 93,210.35 |
| | | & HETTA TOWLER | PROPERTY | | | | |
| | | 5115 AVENUE T | PER COURT ORDER 5/25/04 | | | | |
| | | GALVESTON, TEXAS 77550 | | | | | |
| 05/26/04 | 001104 | ALEXANDER WILSON | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 1,423.19 | 91,787.16 |
| | | P.O. BOX 456 | PROPERTY | | | | |
| | | LOS GATOS, CA 95031 | PER COURT ORDER 5/25/04 | | | | |
| 05/26/04 | 001105 | ANNE FURMAN DUNN | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 632.53 | 91,154.63 |
| | | 6202 LOST CREEK DRIVE | PROPERTY | | | | |
| | | CORPUS CHRISTI, TEXAS 78413 | PER COURT ORDER 5/25/04 | | | | |
| 05/26/04 | 001106 | TRUSTEE FOR ANN U.S. NATIONAL BANK | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 3,162.65 | 87,991.98 |
| | | ANNE C. MCDONOUGH TRUST | PROPERTY | | | | |
| | | ATTN: FREDDIE MEIER | PER COURT ORDER 5/25/04 | | | | |
| | | (ACC NO. 06050) | | | | | |
| | | P.O. BOX 179 | | | | | |
| | | GALVESTON, TEXAS 77550 | | | | | |
| 05/26/04 | 001107 | NANCY A. MCDONOUGH | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 421.68 | 87,570.30 |
| | | 4107 BISSONETT | PROPERTY | | | | |
| | | HOUSTON, TEXAS 77005 | PER COURT ORDER 5/25/04 | | | | |
| 05/26/04 | 001108 | ANNE CONSTANCE MCKENZIE | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 4,498.00 | 83,072.30 |
| | | 5015 SHERMAN | PROPERTY | | | | |
| | | GALVESTON, TEXAS 77550 | PER COURT ORDER 5/25/04 | | | | |
| 05/26/04 | 001109 | JOHN WALLACE | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 1,827.31 | 81,244.99 |
| | | (HEIR OF CLAIRE FURMAN SMITH) | PROPERTY | | | | |
| | | 4411 LEELAND | PER COURT ORDER 5/25/04 | | | | |
| | | HOUSTON,T EXAS 77023 | | | | | |

Page Subtotals         0.00        34,174.60

LFORM24

Ver: 10.61a

Case No: 93-11111 -BP1
Case Name: BOYT REALTY CO., INC.

Taxpayer ID No: *******0712
For Period Ending: 12/22/05

Trustee Name: Stephen J. Zayler
Bank Name: BANK OF AMERICA
Account Number / CD #: *******4087 Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $ 400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/26/04 | 001110 | RITA MCDONOUGH WILLIAMSON 2 ALDER CIRCLE GALVESTON, TEXAS 77550 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 5/25/04 | 8500-000 | | 421.68 | 80,823.31 |
| 05/26/04 | 001111 | RITA WILLIAMSON & R.P. WILLIAMSON, II 2 ALDER CIRCLE GALVESTON, TEXAS 77550 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 5/25/04 | 8500-000 | | 421.68 | 80,401.63 |
| 05/26/04 | 001112 | STUBBS FAMILY LMTD. PARTNERSHIP P.O. BOX 760 EDGEWATER, MARYLAND 21037-0760 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 5/25/04 | 8500-000 | | 73,420.33 | 6,981.30 |
| 05/26/04 | 001113 | JOE H. & ANNA C. KAHLA P.O. BOX 1409 CRYSTAL BEACH, TEXAS 77650 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 5/25/04 | 8500-000 | | 229.37 | 6,751.93 |
| 05/26/04 | 001114 | GALVESTON COUNTY TAX COLLECTOR/ASSESSOR GALVESTON, TEXAS | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 5/25/04 | 5800-000 | | 6,751.93 | 0.00 |
| * 01/10/05 | 001092 | B.D. MOORE, JR. 5005 DENVER DRIVE GALVESTON, TEXAS 77551 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 8500-004 | | -1,138.55 | 1,138.55 |
| * 01/10/05 | 001097 | E.E. PARAMORE, III 8408 RIDPATH LOS ANGELES, CA 99046 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 8500-004 | | -2,154.44 | 3,292.99 |
| 01/12/05 | | Transfer to Acct #*******5952 | Bank Funds Transfer Stop Payment put on two checks not sure when new address infor will be found. If not found will make out to registry of Court at end of case. Move back to money market for interest purposes. | 9999-000 | | 3,292.99 | 0.00 |
| 04/27/05 | | Transfer from Acct #*******5952 | Bank Funds Transfer PAYMENT TO THIRD PARTIES ON PROPERTY SOLD IN BOLIVAR | 9999-000 | 419.31 | | 419.31 |
| 04/27/05 | | Transfer from Acct #*******5952 | Bank Funds Transfer | 9999-000 | 11,662.47 | | 12,081.78 |

Page Subtotals 12,081.78 81,244.99

LFORM24

Ver: 10.61a

Case No:    93-11111 -BP1

Case Name:    BOYT REALTY CO., INC.

Taxpayer ID No:    *******0712

For Period Ending:  12/22/05

Trustee Name:    Stephen J. Zayler

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******4087  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $  400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Payment to Third Parties on Last Sale of Property Per Court Order 4/21/05 | | | | |
| 04/27/05 | 001115 | SAM BAKER<br>821 SUNFISH<br>LAKEWAY, TEXAS 78734 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY<br>PER COURT ORDER 4/21/05 | 8500-000 | | 139.77 | 11,942.01 |
| 04/27/05 | 001116 | LILLIAN BAKER BEAUDREAUX<br>1095 MONTEREY DRIVE<br>BEAUMONT, TEXAS 77706 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY<br>PER COURT ORDER 4/21/05 | 8500-000 | | 93.18 | 11,848.83 |
| 04/27/05 | 001117 | KATHERINE BAKER BLANCHETTE<br>5250 BRISTOL DRIVE<br>BEAUMONT, TEXAS 77707 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY<br>PER COURT ORDER 4/21/05 | 8500-000 | | 93.18 | 11,755.65 |
| 04/27/05 | 001118 | NANCY BAKER BATES<br>3323 LAKELAND GARDENS DRIVE<br>KATY, TEXAS 77449 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY<br>PER COURT ORDER 4/21/05 | 8500-000 | | 93.18 | 11,662.47 |
| 04/27/05 | 001119 | LOUISE S. BAUER<br>P.O. BOX BB<br>LEWARD, TEXAS 77970 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY<br>PER COURT ORDER 4/21/05 | 8500-000 | | 104.82 | 11,557.65 |
| 04/27/05 | 001120 | ANNA BRANDO<br>1132 ROXBURY DRIVE<br>LOS ANGELES, CA 90035 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY<br>PER COURT ORDER 4/21/05 | 8500-000 | | 104.82 | 11,452.83 |
| 04/27/05 | 001121 | GEORGE S. COHEN, III<br>760 SHELDON STREET<br>ELSEGUNDO, CA 90245 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY<br>PER COURT ORDER 4/21/05 | 8500-000 | | 419.30 | 11,033.53 |
| 04/27/05 | 001122 | ANITA M. DOYLE, INDIVIDUALLY AND<br>AS IND. EXECUTOR OF EST. OF<br>ANITA G. MOORE, DEC.<br>26 EAST BROAD OAK<br>HOUSTON, TEXAS 77056 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY<br>PER COURT ORDER 4/21/05 | 8500-000 | | 25.16 | 11,008.37 |
| 04/27/05 | 001123 | HEISKELL HEIRS MANAGEMENT & TRUST<br>C/O BROWN AYRES | INTEREST IN SALE OF PT. BOLIVAR PROPERTY | 8500-000 | | 393.10 | 10,615.27 |

Page Subtotals    0.00    1,466.51

LFORM24

Ver: 10.61a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 93-11111 -BP1 |
| Case Name: | BOYT REALTY CO., INC. |

| Taxpayer ID No: | *******0712 |
| For Period Ending: | 12/22/05 |

| Trustee Name: | Stephen J. Zayler |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4087  Checking - Non Interest |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $   400,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 5732 WINTER PARK, FL 32793 | PER COURT ORDER 4/21/05 | | | | |
| 04/27/05 | 001124 | WARREN & MARCHETA HONEY 8 COLONY PARK DRIVE GALVESTON, TEXAS 77551 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 4/21/05 | 8500-000 | | 104.82 | 10,510.45 |
| 04/27/05 | 001125 | FRANCES SHELTON HOWELL P.O. BOX 1483 GALVESTON, TEXAS 77553 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT 4/21/05 | 8500-000 | | 10.48 | 10,499.97 |
| 04/27/05 | 001126 | ANDREW JOHNSON, JR., INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF VERDIA N. JOHNSON, DEC. P.O. BOX 877 GALVESTON, TEXAS 77553 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 4/21/05 | 8500-000 | | 419.30 | 10,080.67 |
| 04/27/05 | 001127 | SHERRI AYMES 314 N. BURLINGTON STREET GLOUCESTER CITY, NJ 08030 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 4/21/05 | 8500-000 | | 366.89 | 9,713.78 |
| 04/27/05 | 001128 | MICHAEL JERRY MILES, JR. P.O. BOX 688 BACLIFF, TEXAS 77518 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 4/21/05 | 8500-000 | | 366.89 | 9,346.89 |
| 04/27/05 | 001129 | DOYLE MCDONALD 5017 SHERMAN BLVD. GALVESTON, TEXAS 77551 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 4/21/05 | 8500-000 | | 2,873.60 | 6,473.29 |
| 04/27/05 | 001130 | DOROTHY MCDONALD 2228 SEAWALL BLVD. #316 GALVESTON, TEXAS 77550 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 4/21/05 | 8500-000 | | 139.77 | 6,333.52 |
| 04/27/05 | 001131 | THE MOODY NATIONAL BANK OF GALVESTON TRUSTEE UNDER WILL OF LIBBIE SHEARN MOODY, DEC. LUANN BLAND, ASST. V.P. & TRUST OFFICER 2302 POST OFFICE | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 4/21/05 | 8500-000 | | 209.65 | 6,123.87 |

Page Subtotals        0.00        4,491.40

Ver: 10.61a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 93-11111 -BP1

Case Name: BOYT REALTY CO., INC.

Taxpayer ID No: *******0712

For Period Ending: 12/22/05

Trustee Name: Stephen J. Zayler

Bank Name: BANK OF AMERICA

Account Number / CD #: *******4087 Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $ 400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GALVESTON, TEXAS 77550 | | | | | |
| 04/27/05 | 001132 | THE MOODY NATIONAL BANK OF GALVESTON, SUCCESSOR TRUSTEE UNDER WILL OF IDA S. AUSTIN, DEC. LUANN BLAND, ASST. V.P. & TRUST OFFICER 2302 POST OFFICE GALVESTON, TEXAS 77550 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 4/21/05 | 8500-000 | | 445.51 | 5,678.36 |
| 04/27/05 | 001133 | BARTLETT G. MOORE 9519 TEICHMAN GALVESTON, TEXAS 77554 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 4/21/05 | 8500-000 | | 4.19 | 5,674.17 |
| 04/27/05 | 001134 | Estate of B.D. MOORE, JR., Deceased 5005 DENVER DRIVE GALVESTON, TEXAS 77551 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 4/21/05 | 8500-000 | | 1,180.48 | 4,493.69 |
| * 04/27/05 | 001135 | DONALD B. MOORE, IND. EXECUTOR OF ESTATE OF CAROL PAULS MOORE, DEC. 135 Majuro Drive Tiki Island, TEXAS 77554 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 4/21/05 | 8500-004 | | 41.93 | 4,451.76 |
| 04/27/05 | 001136 | CHARLES H. MOORE, III 2829 BABCOCK RD. #300 SAN ANTONIO, TX 78230 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 4/21/05 | 8500-000 | | 4.19 | 4,447.57 |
| 04/27/05 | 001137 | DAVID W. MOORE RESIDUAL TRUST VIRGINIA A. MOORE, TRUSTEE P.O. BOX 16574 GALVESTON, TEXAS 77552 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 4/21/05 | 8500-000 | | 41.93 | 4,405.64 |
| 04/27/05 | 001138 | ESTATE OF KILBURN MOORE, DECEASED C/O LINDA MOORE, IND. EXECUTOR 153 ARGYLE AVE. SAN ANTONIO, TEXAS 78209 | INTEREST IN SALE OF PT. BOLIVAR PROPERTY PER COURT ORDER 4/21/05 | 8500-000 | | 4.19 | 4,401.45 |
| 04/27/05 | 001139 | PAUL C. MOORE | INTEREST IN SALE OF PT. BOLIVAR | 2990-000 | | 4.19 | 4,397.26 |

Page Subtotals 0.00 1,726.61

LFORM24

Ver: 10.61a

Case No:          93-11111  -BP1

Case Name:     BOYT REALTY CO., INC.

Taxpayer ID No:  *******0712

For Period Ending:  12/22/05

Trustee Name:        Stephen J. Zayler

Bank Name:           BANK OF AMERICA

Account Number / CD #:    *******4087  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):    $   400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3842 OVERBROOK | PROPERTY | | | | |
| | | HOUSTON, TEXAS 77027 | PER COURT ORDER 4/21/05 | | | | |
| 04/27/05 | 001140 | ESTATE OF ANNIE RAY WILLIAMS POTH | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 104.82 | 4,292.44 |
| | | c/o LEE B. ANSELL & JOSEPH F. HIGGINS, | PROPERTY | | | | |
| | | CO-EXECUTORS | PER COURT ORDER 4/21/05 | | | | |
| | | 1011 TREMONT STREET | | | | | |
| | | GALVESTON, TEXAS 77551 | | | | | |
| 04/27/05 | 001141 | CHARLES B SANDERS AND ELVA SANDERS | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 139.77 | 4,152.67 |
| | | WEATHERFORD, CO-EXECUTORS OF THE | PROPERTY | | | | |
| | | ESTATE | PER COURT ORDER 4/21/05 | | | | |
| | | OF ELVA SANDERS, DEC. | | | | | |
| | | C/O CHARLES B. SANDERS | | | | | |
| | | 10118 CANDLEWOOD DRIVE | | | | | |
| | | HOUSTON, TEXAS 77042 | | | | | |
| 04/27/05 | 001142 | ARTHUR H. SHELTON, II | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 10.48 | 4,142.19 |
| | | 8001 RED ROCK COVE | PROPERTY | | | | |
| | | AUSTIN, TEXAS 78749 | PER COURT ORDER 4/21/05 | | | | |
| 04/27/05 | 001143 | MARY C. SKEWES-COX | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 104.82 | 4,037.37 |
| | | P.O. BOX 1145 | PROPERTY | | | | |
| | | ROSS, CA  94957 | PER COURT ORDER 4/21/05 | | | | |
| 04/27/05 | 001144 | STUBBS FAMILY LMTD. PARTNERSHIP | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 830.22 | 3,207.15 |
| | | P.O. BOX 760 | PROPERTY | | | | |
| | | EDGEWATER, MARYLAND 21037-0760 | PER COURT ORDER 4/21/05 | | | | |
| 04/27/05 | 001145 | STUBBS FAMILY LMTD. PARTNERSHIP | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 2,724.95 | 482.20 |
| | | P.O. BOX 760 | PROPERTY | | | | |
| | | EDGEWATER, MARYLAND 21037-0760 | PER COURT ORDER 4/21/05 | | | | |
| 04/27/05 | 001146 | ESTATE OF MARTIN L. TOWLER DEC. | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 10.48 | 471.72 |
| | | & HETTA TOWLER | PROPERTY | | | | |
| | | 5115 AVENUE T | PER COURT ORDER 4/21/05 | | | | |
| | | GALVESTON, TEXAS 77550 | | | | | |

Page Subtotals                    0.00            3,925.54

Ver: 10.61a

LFORM24

Case No: 93-11111 -BP1

Case Name: BOYT REALTY CO., INC.

Taxpayer ID No: *******0712

For Period Ending: 12/22/05

Trustee Name: Stephen J. Zayler

Bank Name: BANK OF AMERICA

Account Number / CD #: *******4087 Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $ 400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/27/05 | 001147 | ALEXANDER WILSON<br>P.O. BOX 456<br>LOS GATOS, CA 95031 | INTEREST IN SALE OF PT. BOLIVAR<br>PROPERTY<br>PER COURT ORDER 4/21/05 | 8500-000 | | 52.41 | 419.31 |
| 04/27/05 | 001148 | ANNE FURMAN DUNN<br>40 TOWNHOUSE LANE<br>CORPUS CHRISTI, TEXAS 78412-4267 | INTEREST IN SALE OF PT. BOLIVAR<br>PROPERTY<br>PER COURT ORDER 4/2105 | 8500-000 | | 23.29 | 396.02 |
| 04/27/05 | 001149 | TRUSTEE FOR ANN U.S. NATIONAL BANK<br>ANNE C. MCDONOUGH TRUST<br>ATTN: FREDDIE MEIER<br>(ACC NO. 06050)<br>P.O. BOX 179<br>GALVESTON, TEXAS 77550 | INTEREST IN SALE OF PT. BOLIVAR<br>PROPERTY<br>PER COURT ORDER 4/21/05 | 8500-000 | | 116.48 | 279.54 |
| 04/27/05 | 001150 | NANCY A. MCDONOUGH<br>4107 BISSONETT<br>HOUSTON, TEXAS 77005 | INTEREST IN SALE OF PT. BOLIVAR<br>PROPERTY<br>PER COIRT ORDER 4/21/05 | 8500-000 | | 15.53 | 264.01 |
| 04/27/05 | 001151 | ANNE CONSTANCE MCKENZIE<br>5015 SHERMAN<br>GALVESTON, TEXAS 77550 | INTEREST IN SALE OF PT. BOLIVAR<br>PROPERTY<br>PER COURT ORDER 4/21/05 | 8500-000 | | 165.65 | 98.36 |
| 04/27/05 | 001152 | JOHN WALLACE<br>(HEIR OF CLAIRE FURMAN SMITH)<br>4411 LEELAND<br>HOUSTON,T EXAS 77023 | INTEREST IN SALE OF PT. BOLIVAR<br>PROPERTY<br>PER COURT ORDER 4/21/05 | 8500-000 | | 67.30 | 31.06 |
| 04/27/05 | 001153 | RITA MCDONOUGH WILLIAMSON<br>2 ALDER CIRCLE<br>GALVESTON, TEXAS 77550 | INTEREST IN SALE OF PT. BOLIVAR<br>PROPERTY<br>PER COURT ORDER 4/21/05 | 8500-000 | | 15.53 | 15.53 |
| 04/27/05 | 001154 | RITA WILLIAMSON & R.P. WILLIAMSON, II<br>2 ALDER CIRCLE<br>GALVESTON, TEXAS 77550 | INTEREST IN SALE OF PT. BOLIVAR<br>PROPERTY<br>PER COURT ORDER 4/21/05 | 8500-000 | | 15.53 | 0.00 |
| * 07/06/05 | 001135 | DONALD B. MOORE, IND. EXECUTOR<br>OF ESTATE OF CAROL PAULS MOORE, DEC. | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 8500-004 | | -41.93 | 41.93 |

Page Subtotals          0.00          429.79

Case No:        93-11111  -BP1

Case Name:      BOYT REALTY CO., INC.

Taxpayer ID No:  *******0712

For Period Ending:  12/22/05

Trustee Name:       Stephen J. Zayler

Bank Name:          BANK OF AMERICA

Account Number / CD #:      *******4087  Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable):      $   400,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 135 Majuro Drive | | | | | |
| | | Tiki Island, TEXAS 77554 | | | | | |
| 07/11/05 | 001155 | DONALD B. MOORE, IND. EXECUTOR | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 41.93 | 0.00 |
| | | OF ESTATE OF CAROL PAULS MOORE, DEC. | PROPERTY | | | | |
| | | 135 Majuro Drive | PER COURT ORDER 4/21/05 | | | | |
| | | Tiki Island, TEXAS 77554 | | | | | |
| 09/07/05 | | Transfer from Acct #*******5952 | Bank Funds Transfer | 9999-000 | 19,675.10 | | 19,675.10 |
| 09/07/05 | 001156 | U. S. BANKRUPTCY COURT | UNKOWN OWNERS INTEREST IN SALE OF | 2990-000 | | 14,495.04 | 5,180.06 |
| | | 300 Willow Street, Suite 100 | PT. BOLIVAR PROPERTY | | | | |
| | | Beaumont, Texas 77701 | PER COURT ORDER 6/7/05 | | | | |
| 09/07/05 | 001157 | U. S. BANKRUPTCY COURT | INTEREST IN SALE OF PT. BOLIVAR | 2990-000 | | 486.80 | 4,693.26 |
| | | 300 Willow Street, Suite 100 | PROPERTY | | | | |
| | | Beaumont, Texas 77701 | PER COURT ORDER 6/7/05 | | | | |
| 09/07/05 | 001158 | U. S. BANKRUPTCY COURT | INTEREST IN SALE OF PT. BOLIVAR | 2990-000 | | 2,538.82 | 2,154.44 |
| | | 300 Willow Street, Suite 100 | PROPERTY | | | | |
| | | Beaumont, Texas 77701 | PER COURT ORDER 5/20/05 | | | | |
| 09/07/05 | 001159 | U. S. BANKRUPTCY COURT | INTEREST IN SALE OF PT. BOLIVAR | 8500-000 | | 2,154.44 | 0.00 |
| | | 300 Willow Street, Suite 100 | PROPERTY | | | | |
| | | Beaumont, Texas 77701 | PER COURT ORDER 5/20/05 | | | | |
| 12/22/05 | | Transfer from Acct #*******5952 | Transfer In From MMA Account | 9999-000 | 345,033.76 | | 345,033.76 |

Page Subtotals          364,708.86          19,717.03

Ver: 10.61a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 93-11111 -BP1

Case Name: BOYT REALTY CO., INC.

Taxpayer ID No: *******0712

For Period Ending: 12/22/05

Trustee Name: Stephen J. Zayler

Bank Name: BANK OF AMERICA

Account Number / CD #: *******4087 Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $ 400,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 1,596,105.17 | 1,251,071.41 | 345,033.76 |
| | | | Less: Bank Transfers/CD's | | 1,596,105.17 | 3,716.46 | |
| | | | Subtotal | | 0.00 | 1,247,354.95 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 1,247,354.95 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking - *******8857 | 0.00 | 6,633.01 | 0.00 |
| Money Market - *******6925 | 189,682.98 | 66,543.96 | 0.00 |
| Money Market - ********3179 | 91,562.29 | 21,145.80 | 0.00 |
| Money Market - Interest Bearing - ********5952 | 2,181,377.01 | 775,910.80 | 0.00 |
| Checking - Non Interest - ********4087 | 0.00 | 1,247,354.95 | 345,033.76 |
| | ------------------------ | ------------------------ | ------------------------ |
| | 2,462,622.28 | 2,117,588.52 | 345,033.76 |
| | ============= | ============= | ============= |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals 0.00 0.00

Ver: 10.61a

LFORM24

# SCHEDULE B

## APPLICATION FOR COMPENSATION

COMPUTATION OF COMMISSIONS

| | | | |
|---|---|---|---|
| Receipts | $2,367,449.99 | 15% of First $1,000 | $150.00 |
| Less | -$1,000 | ($150.00 Max) | |
| Balance | $2,366,449.99 | 6% of Next $2,000 | $120.00 |
| Less | -$2,000 | ($120.00 Max) | |
| Balance | $2,364,449.99 | 3% of Balance | $70,933.50 |

TOTAL COMPENSATION REQUESTED                                     $71,203.50

TRUSTEE EXPENSES:

| | |
|---|---|
| Premium on Trustee's Bond | $0.00 |
| Travel  (1,561.79 mile at 0.35cents per mile) | $546.62 |
| Copies  (9,534.00 page at 0.25 cents per copy) | $2,395.25 |
| Postage | $915.93 |
| Telephone Charges | $1,194.32 |
| Clerical/Secretarial  (196.30  at 25.00 per hour) | $4,907.50 |
| Paralegal/Assistance  (0.00  at 0.00 per hour) | $0.00 |
| Supplies/Stationary | $50.50 |
| Distribution Expenses | $0.00 |
| Miscellaneous | $1,254.78 |

TOTAL EXPENSES                                                  $11,336.90

---

Records :   Trustee did not take possession of
business or personal records of Debtor.            _____

Notice given debtor on                        X
to pick up business or personal records
in hands of Trustee.                               _____

# Compensation and Expenses Worksheet

**Case Number:  93-11111 BP1**
**Debtor:  BOYT REALTY CO., INC.**

## 1. COMPUTATION OF COMPENSATION

Total disbursements to other than the debtor are:

Pursuant to 11 U.S.C. § 326, compensation is computed as follows:  $2,367,449.99

|  |  |  |  |
|---|---|---|---|
|  | $2,367,449.99 | 15% of First $1,000 | $150.00 |
| Less      - | $1,000.00 | ($150 Maximum) |  |
| Balance | $2,366,449.99 | 6% of Next $2,000 | $120.00 |
| Less      - | $2,000.00 | ($120 Maximum) |  |
| Balance | $2,364,449.99 | 3% of Balance | $70,933.50 |

TOTAL COMPENSATION CALCULATED:  $71,203.50

Less Previously Paid Compensation:  $0.00

**TOTAL COMPENSATION REQUESTED:**  **$71,203.50**


## 2. TRUSTEE EXPENSES

The Trustee has incurred the following expenses:

| Date | Description | Amount |
|---|---|---|
| 10/11/93 | COPY: Photocopy/Duplication Expense 8 pages @ 0.2500 / page | $2.00 |
| 10/11/93 | PHONE: Telephone Expense 1  @ 1.0000 | $1.00 |
| 10/13/93 | POST: Postage 1 each @ 2.0300 / each | $2.03 |
| 11/17/93 | PHONE: Telephone Expense 1  @ 25.0000 | $25.00 |
| 11/18/93 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 11/19/93 | PHONE: Telephone Expense 1  @ 6.0000 FAX | $6.00 |
| 12/03/93 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 12/13/93 | MISC: Miscellaneous Expense 1  @ 20.1000 Food Expense | $20.10 |
| 12/13/93 | TRAVEL: Travel 230.4 miles @ 0.3500 / mile | $80.64 |
| 12/14/93 | COPY: Photocopy/Duplication Expense 147 pages @ 0.2500 / page | $36.75 |
| 12/14/93 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 12/14/93 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 12/14/93 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 12/16/93 | COPY: Photocopy/Duplication Expense 12 pages @ 0.2500 / page | $3.00 |
| 12/16/93 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 12/16/93 | PHONE: Telephone Expense 1  @ 6.0000 | $6.00 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

Ed Pickett

| | | |
|---|---|---|
| 12/16/93 | PHONE: Telephone Expense 1  @ 4.0000 | $4.00 |
| 12/16/93 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| | Ed Pickett | |
| 12/16/93 | POST: Postage 1 each @ 0.2900 / each | $0.29 |
| 12/16/93 | POST: Postage 1 each @ 2.5200 / each | $2.52 |
| 12/16/93 | POST: Postage 1 each @ 0.2900 / each | $0.29 |
| 12/16/93 | POST: Postage 1 each @ 0.2900 / each | $0.29 |
| 12/20/93 | COPY: Photocopy/Duplication Expense 96 pages @ 0.2500 / page | $24.00 |
| 12/20/93 | POST: Postage 1 each @ 2.6100 / each | $2.61 |
| 12/22/93 | PHONE: Telephone Expense 1  @ 8.0000 | $8.00 |
| 12/27/93 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 12/28/93 | COPY: Photocopy/Duplication Expense 76 pages @ 0.2500 / page | $19.00 |
| 12/28/93 | TRAVEL: Travel 176 miles @ 0.3500 / mile | $61.60 |
| 12/29/93 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 12/29/93 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 01/03/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 01/12/94 | PHONE: Telephone Expense 1  @ 4.0000 | $4.00 |
| 01/13/94 | PHONE: Telephone Expense 1  @ 6.0000 | $6.00 |
| 01/19/94 | COPY: Photocopy/Duplication Expense 12 pages @ 0.2500 / page | $3.00 |
| 01/19/94 | COPY: Photocopy/Duplication Expense 26 pages @ 0.2500 / page | $6.50 |
| 01/19/94 | COPY: Photocopy/Duplication Expense 228 pages @ 0.2500 / page | $57.00 |
| 01/19/94 | COPY: Photocopy/Duplication Expense 6 pages @ 0.2500 / page | $1.50 |
| 01/19/94 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 01/19/94 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 01/19/94 | POST: Postage 1 each @ 0.5200 / each | $0.52 |
| 01/19/94 | POST: Postage 1 each @ 2.3600 / each | $2.36 |
| 01/19/94 | POST: Postage 1 each @ 0.5800 / each | $0.58 |
| 01/19/94 | POST: Postage 1 each @ 2.2900 / each | $2.29 |
| 01/19/94 | POST: Postage 1 each @ 2.2900 / each | $2.29 |
| 01/19/94 | POST: Postage 1 each @ 1.7400 / each | $1.74 |
| 01/19/94 | POST: Postage 1 each @ 1.1600 / each | $1.16 |
| 01/19/94 | POST: Postage 1 each @ 1.4500 / each | $1.45 |
| 01/19/94 | POST: Postage 1 each @ 1.1600 / each | $1.16 |
| 01/19/94 | POST: Postage 1 each @ 0.2900 / each | $0.29 |
| 01/21/94 | PHONE: Telephone Expense 1  @ 3.0000 | $3.00 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---:|
| 01/24/94 | COPY: Photocopy/Duplication Expense 11 pages @ 0.2500 / page | $2.75 |
| 01/24/94 | COPY: Photocopy/Duplication Expense 9 pages @ 0.2500 / page | $2.25 |
| 01/24/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 01/25/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 01/28/94 | COPY: Photocopy/Duplication Expense 24 pages @ 0.2500 / page | $6.00 |
| 01/28/94 | POST: Postage 1 each @ 0.8700 / each | $0.87 |
| 01/28/94 | POST: Postage 1 each @ 1.2100 / each | $1.21 |
| 01/31/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 01/31/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 02/15/94 | COPY: Photocopy/Duplication Expense 116 pages @ 0.2500 / page | $29.00 |
| 02/21/94 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 02/22/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 02/22/94 | PHONE: Telephone Expense 1  @ 2.0000 FAX | $2.00 |
| 02/22/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 02/22/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 02/22/94 | PHONE: Telephone Expense 1  @ 1.0000 | $1.00 |
| 02/23/94 | PHONE: Telephone Expense 1  @ 16.0000 FAX | $16.00 |
| 02/25/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 02/28/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 02/28/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 03/01/94 | COPY: Photocopy/Duplication Expense 10 pages @ 0.2500 / page | $2.50 |
| 03/01/94 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 03/01/94 | COPY: Photocopy/Duplication Expense 40 pages @ 0.2500 / page | $10.00 |
| 03/01/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 03/01/94 | POST: Postage 1 each @ 0.7500 / each | $0.75 |
| 03/01/94 | POST: Postage 1 each @ 3.0400 / each | $3.04 |
| 03/07/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 03/07/94 | PHONE: Telephone Expense 1  @ 1.0000 | $1.00 |
| 03/09/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 03/09/94 | PHONE: Telephone Expense 1  @ 3.0000 | $3.00 |
| 03/09/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 03/09/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 03/14/94 | COPY: Photocopy/Duplication Expense 6 pages @ 0.2500 / page | $1.50 |
| 03/16/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---|
| 03/16/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 03/18/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 03/22/94 | PHONE: Telephone Expense 1 @ 1.0000 | $1.00 |
| 03/23/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 03/28/94 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 03/30/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 03/31/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 03/31/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 04/04/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 04/06/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 04/08/94 | COPY: Photocopy/Duplication Expense 12 pages @ 0.2500 / page | $3.00 |
| 04/19/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 04/25/94 | PHONE: Telephone Expense 1 @ 1.0000 | $1.00 |
| 04/26/94 | COPY: Photocopy/Duplication Expense 58 @ 0.2500 | $14.50 |
| 05/02/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 05/02/94 | PHONE: Telephone Expense 1 @ 4.0000 | $4.00 |
| 05/04/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 05/05/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 05/09/94 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 05/10/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 05/10/94 | POST: Postage 1 each @ 0.5200 / each | $0.52 |
| 05/10/94 | POST: Postage 1 each @ 2.3200 / each | $2.32 |
| 05/16/94 | COPY: Photocopy/Duplication Expense 24 pages @ 0.2500 / page | $6.00 |
| 05/16/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 05/17/94 | COPY: Photocopy/Duplication Expense 44 pages @ 0.2500 / page | $11.00 |
| 05/17/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 05/18/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 05/18/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 05/18/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 05/23/94 | PHONE: Telephone Expense 1 @ 4.0000 | $4.00 |
| 05/31/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 06/02/94 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 06/06/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 06/13/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 06/13/94 | PHONE: Telephone Expense 1 @ 3.0000 | $3.00 |

# Compensation and Expenses Worksheet

**Case Number:** 93-11111 BP1
**Debtor:** BOYT REALTY CO., INC.

| | | |
|---|---|---|
| 06/13/94 | POST: Postage 1 each @ 0.9800 / each | $0.98 |
| 06/15/94 | PHONE: Telephone Expense 1 @ 4.0000 | $4.00 |
| 06/15/94 | PHONE: Telephone Expense 1 @ 1.0000 | $1.00 |
| 06/20/94 | POST: Postage 1 each @ 2.0000 / each | $2.00 |
| 06/21/94 | MISC: Miscellaneous Expense 1 @ 34.6400 copies of map | $34.64 |
| 06/21/94 | PHONE: Telephone Expense 1 @ 4.0000 | $4.00 |
| 06/21/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 06/21/94 | POST: Postage 1 each @ 1.4500 / each | $1.45 |
| 06/23/94 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 06/23/94 | POST: Postage 1 each @ 0.2900 / each | $0.29 |
| 06/24/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 06/24/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 06/27/94 | PHONE: Telephone Expense 0 @ 2.0000 | $0.00 |
| 06/29/94 | COPY: Photocopy/Duplication Expense 17 pages @ 0.2500 / page | $4.25 |
| 06/29/94 | COPY: Photocopy/Duplication Expense 9 pages @ 0.2500 / page | $2.25 |
| 06/29/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 06/29/94 | POST: Postage 1 each @ 1.1600 / each | $1.16 |
| 07/01/94 | COPY: Photocopy/Duplication Expense 5 pages @ 0.2500 / page | $1.25 |
| 07/01/94 | POST: Postage 1 each @ 1.4500 / each | $1.45 |
| 07/05/94 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 07/05/94 | COPY: Photocopy/Duplication Expense 45 pages @ 0.2500 / page | $11.25 |
| 07/05/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 07/06/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 07/07/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 07/11/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 07/11/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 07/11/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 07/18/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 07/19/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 07/20/94 | COPY: Photocopy/Duplication Expense 10 pages @ 0.2500 / page | $2.50 |
| 07/20/94 | COPY: Photocopy/Duplication Expense 50 pages @ 0.2500 / page | $12.50 |
| 07/20/94 | POST: Postage 1 each @ 5.2000 / each | $5.20 |
| 07/21/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 07/22/94 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 07/26/94 | PHONE: Telephone Expense 1 @ 1.0000 | $1.00 |

# Compensation and Expenses Worksheet

**Case Number:** 93-11111 BP1
**Debtor:** BOYT REALTY CO., INC.

| | | |
|---|---|---:|
| 07/26/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 07/26/94 | PHONE: Telephone Expense 1  @ 6.0000 | $6.00 |
| 08/02/94 | COPY: Photocopy/Duplication Expense 8 pages @ 0.2500 / page | $2.00 |
| 08/03/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 08/04/94 | TRAVEL: Travel 58 miles @ 0.3500 / mile | $20.30 |
| 08/08/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 08/10/94 | COPY: Photocopy/Duplication Expense 50 pages @ 0.2500 / page | $12.50 |
| 08/10/94 | COPY: Photocopy/Duplication Expense 26 pages @ 0.2500 / page | $6.50 |
| 08/12/94 | TRAVEL: Travel 63.8 miles @ 0.3500 / mile | $22.33 |
| 08/19/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 08/23/94 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 08/23/94 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 08/24/94 | POST: Postage 1 each @ 0.8700 / each | $0.87 |
| 09/07/94 | POST: Postage 1 each @ 0.5800 / each | $0.58 |
| 09/13/94 | COPY: Photocopy/Duplication Expense 36 pages @ 0.2500 / page | $9.00 |
| 09/15/94 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 09/15/94 | PHONE: Telephone Expense 1  @ 3.0000 | $3.00 |
| 09/15/94 | PHONE: Telephone Expense 1  @ 4.0000 | $4.00 |
| 09/16/94 | COPY: Photocopy/Duplication Expense 10 pages @ 0.2500 / page | $2.50 |
| 09/16/94 | POST: Postage 1 each @ 2.0800 / each | $2.08 |
| 09/20/94 | COPY: Photocopy/Duplication Expense 6 pages @ 0.2500 / page | $1.50 |
| 09/20/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 09/20/94 | POST: Postage 1 each @ 2.2900 / each | $2.29 |
| 09/20/94 | POST: Postage 1 each @ 0.2900 / each | $0.29 |
| 09/20/94 | POST: Postage 1 each @ 0.9800 / each | $0.98 |
| 09/21/94 | COPY: Photocopy/Duplication Expense 13 pages @ 0.2500 / page | $3.25 |
| 09/21/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 09/22/94 | PHONE: Telephone Expense 1  @ 1.0000 | $1.00 |
| 09/22/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 09/22/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 10/13/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 10/15/94 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 10/15/94 | POST: Postage 1 each @ 0.8700 / each | $0.87 |
| 10/19/94 | COPY: Photocopy/Duplication Expense 7 pages @ 0.2500 / page | $1.75 |
| 11/08/94 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 11/16/94 | PHONE: Telephone Expense 1  @ 1.0000 | $1.00 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---|
| 11/30/94 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 11/30/94 | COPY: Photocopy/Duplication Expense 34 pages @ 0.2500 / page | $8.50 |
| 11/30/94 | POST: Postage 1 each @ 5.2200 / each | $5.22 |
| 12/02/94 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 12/07/94 | PHONE: Telephone Expense 1  @ 3.0000 | $3.00 |
| 12/15/94 | MISC: Miscellaneous Expense 1  @ 34.0000<br>Membership to Farm Bureau | $34.00 |
| 12/20/94 | POST: Postage 1 each @ 0.2900 / each | $0.29 |
| 12/20/94 | POST: Postage 1 each @ 2.2900 / each | $2.29 |
| 12/27/94 | PHONE: Telephone Expense 1  @ 3.0000<br>FAX | $3.00 |
| 12/28/94 | COPY: Photocopy/Duplication Expense 6 pages @ 0.2500 / page | $1.50 |
| 01/10/95 | PHONE: Telephone Expense 1  @ 1.0000 | $1.00 |
| 01/13/95 | PHONE: Telephone Expense 1  @ 2.0000<br>267-3547 | $2.00 |
| 01/13/95 | PHONE: Telephone Expense 1  @ 2.0000<br>336-4633 | $2.00 |
| 01/18/95 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 01/18/95 | POST: Postage 1 each @ 0.3200 / each | $0.32 |
| 01/19/95 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 01/23/95 | PHONE: Telephone Expense 1  @ 2.0000<br>FAX  512-482-8341 | $2.00 |
| 01/24/95 | PHONE: Telephone Expense 1  @ 3.0000 | $3.00 |
| 01/24/95 | PHONE: Telephone Expense 1  @ 2.0000<br>549-7711 | $2.00 |
| 01/25/95 | POST: Postage 1 each @ 1.2800 / each | $1.28 |
| 02/06/95 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 02/07/95 | PHONE: Telephone Expense 1  @ 3.0000<br>549-7959 | $3.00 |
| 02/17/95 | PHONE: Telephone Expense 1  @ 2.0000<br>409-549-7135 | $2.00 |
| 02/23/95 | COPY: Photocopy/Duplication Expense 7 pages @ 0.2500 / page | $1.75 |
| 03/01/95 | PHONE: Telephone Expense 1  @ 2.0000<br>336-3360 | $2.00 |
| 03/01/95 | PHONE: Telephone Expense 1  @ 2.0000<br>258-2621 | $2.00 |
| 03/01/95 | PHONE: Telephone Expense 1  @ 2.0000<br>549-7959 | $2.00 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---|
| 03/01/95 | PHONE: Telephone Expense 1  @ 2.0000<br>549-7505 | $2.00 |
| 03/01/95 | PHONE: Telephone Expense 1  @ 2.0000<br>549-7711 | $2.00 |
| 03/01/95 | PHONE: Telephone Expense 1  @ 2.0000<br>336-7043 | $2.00 |
| 03/07/95 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 03/07/95 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 03/07/95 | POST: Postage 1 each @ 2.5200 / each | $2.52 |
| 03/07/95 | POST: Postage 1 each @ 0.3200 / each | $0.32 |
| 03/09/95 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 03/13/95 | PHONE: Telephone Expense 1  @ 2.0000<br>684-8400 | $2.00 |
| 03/30/95 | PHONE: Telephone Expense 1  @ 2.0000<br>549-7959 | $2.00 |
| 04/11/95 | PHONE: Telephone Expense 1  @ 2.0000<br>409-549-7034 | $2.00 |
| 04/19/95 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 04/24/95 | COPY: Photocopy/Duplication Expense 20 pages @ 0.2500 / page | $5.00 |
| 04/26/95 | PHONE: Telephone Expense 1  @ 2.0000<br>336-5902 | $2.00 |
| 04/26/95 | PHONE: Telephone Expense 1  @ 2.0000<br>336-4633 | $2.00 |
| 04/26/95 | PHONE: Telephone Expense 1  @ 2.0000<br>549-7451 | $2.00 |
| 04/26/95 | PHONE: Telephone Expense 1  @ 2.0000<br>549-7451 | $2.00 |
| 04/26/95 | PHONE: Telephone Expense 1  @ 2.0000<br>549-7135 | $2.00 |
| 04/26/95 | PHONE: Telephone Expense 1  @ 2.0000<br>549-7959 | $2.00 |
| 04/28/95 | COPY: Photocopy/Duplication Expense 60 pages @ 0.2500 / page | $15.00 |
| 04/28/95 | POST: Postage 1 each @ 6.0800 / each | $6.08 |
| 05/09/95 | MISC: Miscellaneous Expense 1  @ 4.8700<br>EGA for copy of map | $4.87 |
| 05/09/95 | PHONE: Telephone Expense 1  @ 2.0000<br>549-7336 | $2.00 |
| 05/17/95 | PHONE: Telephone Expense 1  @ 2.0000<br>258-2621 | $2.00 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---|
| 05/22/95 | PHONE: Telephone Expense 1 @ 2.0000<br>835-5011 | $2.00 |
| 05/23/95 | PHONE: Telephone Expense 1 @ 2.0000<br>835-5011 | $2.00 |
| 06/07/95 | COPY: Photocopy/Duplication Expense 10 pages @ 0.2500 / page | $2.50 |
| 06/07/95 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 06/08/95 | PHONE: Telephone Expense 1 @ 2.0000<br>336-3614 | $2.00 |
| 06/08/95 | PHONE: Telephone Expense 1 @ 3.0000<br>FAX 336-9632 | $3.00 |
| 06/08/95 | POST: Postage 1 each @ 5.1000 / each | $5.10 |
| 06/12/95 | PHONE: Telephone Expense 1 @ 3.0000<br>258-2621 | $3.00 |
| 06/12/95 | PHONE: Telephone Expense 1 @ 3.0000<br>336-4633 | $3.00 |
| 06/12/95 | PHONE: Telephone Expense 1 @ 3.0000<br>FAX 549-7229 | $3.00 |
| 06/12/95 | PHONE: Telephone Expense 1 @ 3.0000<br>549-7959 | $3.00 |
| 06/15/95 | COPY: Photocopy/Duplication Expense 8 pages @ 0.2500 / page | $2.00 |
| 06/15/95 | PHONE: Telephone Expense 1 @ 3.0000<br>336-3614 | $3.00 |
| 06/15/95 | POST: Postage 1 each @ 0.5500 / each | $0.55 |
| 06/16/95 | PHONE: Telephone Expense 1 @ 3.0000<br>835-5011 | $3.00 |
| 06/16/95 | PHONE: Telephone Expense 1 @ 5.0000<br>336-5604 | $5.00 |
| 06/26/95 | PHONE: Telephone Expense 1 @ 3.0000<br>336-3614 | $3.00 |
| 07/05/95 | PHONE: Telephone Expense 1 @ 3.0000<br>258-2621 | $3.00 |
| 07/10/95 | PHONE: Telephone Expense 1 @ 4.0000<br>Fax 336-7752 | $4.00 |
| 07/10/95 | PHONE: Telephone Expense 1 @ 3.0000<br>ED Pickett | $3.00 |
| 07/11/95 | PHONE: Telephone Expense 1 @ 2.0000<br>258-2621 | $2.00 |
| 07/12/95 | PHONE: Telephone Expense 1 @ 2.0000<br>903-592-1212 | $2.00 |
| 07/14/95 | PHONE: Telephone Expense 1 @ 3.0000 | $3.00 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

258-2621

| | | |
|---|---|---|
| 07/14/95 | POST: Postage 1 each @ 6.0800 / each | $6.08 |
| 07/14/95 | POST: Postage 1 each @ 1.0000 / each | $1.00 |
| 07/17/95 | PHONE: Telephone Expense 1 @ 2.0000<br>258-2621 | $2.00 |
| 07/17/95 | POST: Postage 1 each @ 2.0000 / each | $2.00 |
| 07/24/95 | COPY: Photocopy/Duplication Expense 7 pages @ 0.2500 / page | $1.75 |
| 07/24/95 | POST: Postage 1 each @ 0.5500 / each | $0.55 |
| 07/25/95 | COPY: Photocopy/Duplication Expense 12 pages @ 0.2500 / page | $3.00 |
| 07/27/95 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 07/27/95 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 07/27/95 | COPY: Photocopy/Duplication Expense 6 pages @ 0.2500 / page | $1.50 |
| 07/27/95 | POST: Postage 1 each @ 2.5200 / each | $2.52 |
| 07/27/95 | POST: Postage 1 each @ 2.7500 / each | $2.75 |
| 08/08/95 | PHONE: Telephone Expense 1 @ 4.0000<br>336-7043 | $4.00 |
| 09/13/95 | PHONE: Telephone Expense 1 @ 3.0000<br>409-336-7043 | $3.00 |
| 09/13/95 | PHONE: Telephone Expense 1 @ 3.0000<br>409-336-3684 | $3.00 |
| 09/25/95 | PHONE: Telephone Expense 1 @ 2.0000<br>409-684-8008 | $2.00 |
| 09/28/95 | COPY: Photocopy/Duplication Expense 6 pages @ 0.2500 / page | $1.50 |
| 10/09/95 | COPY: Photocopy/Duplication Expense 8 pages @ 0.2500 / page | $2.00 |
| 10/12/95 | PHONE: Telephone Expense 1 @ 1.0000<br>409-549-7000 | $1.00 |
| 11/01/95 | COPY: Photocopy/Duplication Expense 5 pages @ 0.2500 / page | $1.25 |
| 11/01/95 | MISC: Miscellaneous Expense 1 @ 34.0000<br>Membership Dues for Texas Farm Bureau | $34.00 |
| 11/01/95 | POST: Postage 1 each @ 0.6400 / each | $0.64 |
| 11/06/95 | COPY: Photocopy/Duplication Expense 24 pages @ 0.2500 / page | $6.00 |
| 11/06/95 | POST: Postage 1 each @ 1.6400 / each | $1.64 |
| 11/07/95 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 12/05/95 | POST: Postage 1 each @ 0.3200 / each | $0.32 |
| 12/15/95 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 12/21/95 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 01/12/96 | COPY: Photocopy/Duplication Expense 46 pages @ 0.2500 / page | $11.50 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---|
| 02/21/96 | PHONE: Telephone Expense 1 @ 4.0000<br>409-827-6730 | $4.00 |
| 02/21/96 | PHONE: Telephone Expense 1 @ 2.0000<br>409-336-5902 | $2.00 |
| 03/21/96 | PHONE: Telephone Expense 1 @ 2.0000<br>713-739-7007 | $2.00 |
| 04/30/96 | POST: Postage 1 each @ 1.5200 / each | $1.52 |
| 05/09/96 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 05/09/96 | POST: Postage 1 each @ 0.3200 / each | $0.32 |
| 06/12/96 | COPY: Photocopy/Duplication Expense 15 pages @ 0.2500 / page | $3.75 |
| 06/17/96 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 07/02/96 | MISC: Miscellaneous Expense 1 @ 5.4100<br>Blueprint of map | $5.41 |
| 07/30/96 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 07/30/96 | POST: Postage 1 each @ 0.3200 / each | $0.32 |
| 08/27/96 | MISC: Miscellaneous Expense 1 @ 189.1100<br>Copies of map form Lufkin Rubber Stamp | $189.11 |
| 09/04/96 | COPY: Photocopy/Duplication Expense 20 pages @ 0.2500 / page | $5.00 |
| 09/13/96 | MISC: Miscellaneous Expense 1 @ 30.9700<br>Tracing Paper | $30.97 |
| 09/19/96 | COPY: Photocopy/Duplication Expense 9 pages @ 0.2500 / page | $2.25 |
| 09/19/96 | COPY: Photocopy/Duplication Expense 15 pages @ 0.2500 / page | $3.75 |
| 09/20/96 | POST: Postage 1 each @ 1.6400 / each | $1.64 |
| 09/23/96 | PHONE: Telephone Expense 1 @ 5.0000<br>409-737-3777 | $5.00 |
| 10/23/96 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 10/23/96 | POST: Postage 1 each @ 0.6400 / each | $0.64 |
| 10/31/96 | PHONE: Telephone Expense 1 @ 2.0000<br>409-286-5052 | $2.00 |
| 11/05/96 | COPY: Photocopy/Duplication Expense 15 pages @ 0.2500 / page | $3.75 |
| 11/05/96 | MISC: Miscellaneous Expense 1 @ 22.5000<br>Fed Ex to Michael Fox | $22.50 |
| 11/05/96 | MISC: Miscellaneous Expense 1 @ 22.5000<br>Fed Ex to Michael Fox | $22.50 |
| 11/05/96 | MISC: Miscellaneous Expense 1 @ 15.0000<br>Fed Ex to Auctioneers | $15.00 |
| 11/26/96 | MISC: Miscellaneous Expense 1 @ 8.6500<br>Disposable camera | $8.65 |
| 11/27/96 | MISC: Miscellaneous Expense 1 @ 7.6500 | $7.65 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

Photo Developing

| Date | Description | Amount |
|---|---|---|
| 12/06/96 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 12/06/96 | POST: Postage 1 each @ 1.9200 / each | $1.92 |
| 12/09/96 | MISC: Miscellaneous Expense 1 @ 34.0000<br>Membership dues for Farm Bureau | $34.00 |
| 12/13/96 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 12/23/96 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 12/31/96 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 01/28/97 | PHONE: Telephone Expense 1 @ 2.0000<br>409-336-6525 | $2.00 |
| 01/30/97 | PHONE: Telephone Expense 1 @ 3.0000<br>409-336-6525 | $3.00 |
| 02/05/97 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 02/05/97 | POST: Postage 1 each @ 1.1000 / each | $1.10 |
| 02/05/97 | POST: Postage 1 each @ 1.3200 / each | $1.32 |
| 02/05/97 | POST: Postage 1 each @ 0.3200 / each | $0.32 |
| 02/06/97 | COPY: Photocopy/Duplication Expense 24 pages @ 0.2500 / page | $6.00 |
| 02/06/97 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 02/06/97 | POST: Postage 1 each @ 0.7500 / each | $0.75 |
| 02/06/97 | POST: Postage 1 each @ 0.6400 / each | $0.64 |
| 02/07/97 | PHONE: Telephone Expense 1 @ 3.0000<br>817-772-3030 | $3.00 |
| 02/07/97 | PHONE: Telephone Expense 1 @ 2.0000<br>817-772-3030 | $2.00 |
| 02/11/97 | PHONE: Telephone Expense 1 @ 3.0000<br>409-336-6525 | $3.00 |
| 02/18/97 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 02/20/97 | PHONE: Telephone Expense 1 @ 3.0000<br>817-772-3030 | $3.00 |
| 02/20/97 | POST: Postage 1 each @ 0.3200 / each | $0.32 |
| 02/27/97 | POST: Postage 1 each @ 1.5500 / each | $1.55 |
| 03/05/97 | PHONE: Telephone Expense 1 @ 3.0000 | $3.00 |
| 04/07/97 | COPY: Photocopy/Duplication Expense 9 pages @ 0.2500 / page | $2.25 |
| 04/09/97 | PHONE: Telephone Expense 1 @ 3.0000<br>409-864-0012 | $3.00 |
| 04/09/97 | PHONE: Telephone Expense 1 @ 3.0000<br>409-864-0012 | $3.00 |
| 04/24/97 | PHONE: Telephone Expense 1 @ 3.0000 | $3.00 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

|  |  |  |
|---|---|---|
|  | 409-336-5604 |  |
| 04/24/97 | PHONE: Telephone Expense 1  @ 3.0000 | $3.00 |
|  | 409-336-3614 |  |
| 04/24/97 | PHONE: Telephone Expense 1  @ 3.0000 | $3.00 |
|  | 409-336-7752 |  |
| 04/25/97 | PHONE: Telephone Expense 1  @ 3.0000 | $3.00 |
|  | 409-336-9287 |  |
| 04/30/97 | COPY: Photocopy/Duplication Expense 20 pages @ 0.2500 / page | $5.00 |
| 04/30/97 | POST: Postage 1 each @ 19.0000 / each | $19.00 |
| 05/01/97 | PHONE: Telephone Expense 1  @ 3.0000 | $3.00 |
|  | 409-336-9287 |  |
| 05/01/97 | POST: Postage 1 each @ 5.0000 / each | $5.00 |
| 05/01/97 | POST: Postage 1 each @ 1.0000 / each | $1.00 |
| 05/08/97 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 05/09/97 | PHONE: Telephone Expense 1  @ 5.0000 | $5.00 |
|  | 409-744-7679 |  |
| 05/09/97 | PHONE: Telephone Expense 1  @ 5.0000 | $5.00 |
|  | 214-640-7900 |  |
| 05/09/97 | PHONE: Telephone Expense 1  @ 10.0000 | $10.00 |
|  | 214-977-8638 |  |
| 05/09/97 | PHONE: Telephone Expense 1  @ 5.0000 | $5.00 |
|  | 409-838-2865 |  |
| 05/09/97 | PHONE: Telephone Expense 1  @ 5.0000 | $5.00 |
|  | 713-220-6981 |  |
| 05/12/97 | PHONE: Telephone Expense 1  @ 3.0000 | $3.00 |
|  | 409-336-9287 |  |
| 05/12/97 | PHONE: Telephone Expense 1  @ 3.0000 | $3.00 |
|  | 409-336-3614 |  |
| 05/13/97 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 05/13/97 | PHONE: Telephone Expense 1  @ 3.0000 | $3.00 |
|  | 713-629-0500 |  |
| 05/16/97 | PHONE: Telephone Expense 1  @ 3.0000 | $3.00 |
|  | 409-336-9287 |  |
| 05/19/97 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 05/21/97 | COPY: Photocopy/Duplication Expense 10 pages @ 0.2500 / page | $2.50 |
| 05/22/97 | POST: Postage 1 each @ 1.7400 / each | $1.74 |
| 05/22/97 | POST: Postage 1 each @ 0.3200 / each | $0.32 |
| 05/27/97 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 05/30/97 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---|
| 05/30/97 | POST: Postage 1 each @ 0.3200 / each | $0.32 |
| 06/17/97 | PHONE: Telephone Expense 1  @ 3.0000<br>409-336-9287 | $3.00 |
| 06/23/97 | PHONE: Telephone Expense 1  @ 3.0000<br>713-629-0500 | $3.00 |
| 06/25/97 | POST: Postage 1 each @ 1.3200 / each | $1.32 |
| 07/03/97 | COPY: Photocopy/Duplication Expense 8 pages @ 0.2500 / page | $2.00 |
| 07/14/97 | PHONE: Telephone Expense 1  @ 2.0000<br>703-757-0077 | $2.00 |
| 07/14/97 | PHONE: Telephone Expense 1  @ 2.0000<br>409-336-5604 | $2.00 |
| 07/15/97 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 07/23/97 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 07/23/97 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 07/25/97 | PHONE: Telephone Expense 1  @ 2.0000<br>504-861-9312 | $2.00 |
| 07/28/97 | TRAVEL: Travel 177.15 miles @ 0.3500 / mile | $62.00 |
| 08/11/97 | PHONE: Telephone Expense 1  @ 3.0000<br>409-336-6525 | $3.00 |
| 08/12/97 | POST: Postage 1 each @ 0.5500 / each | $0.55 |
| 08/18/97 | COPY: Photocopy/Duplication Expense 106 pages @ 0.2500 / page | $26.50 |
| 08/20/97 | PHONE: Telephone Expense 1  @ 3.0000<br>336-3614 | $3.00 |
| 09/15/97 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 09/18/97 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 10/13/97 | POST: Postage 1 each @ 0.5500 / each | $0.55 |
| 10/28/97 | PHONE: Telephone Expense 1  @ 2.0000<br>281-457-4700 | $2.00 |
| 10/29/97 | PHONE: Telephone Expense 1  @ 1.0000<br>835-9175 | $1.00 |
| 10/31/97 | COPY: Photocopy/Duplication Expense 24 pages @ 0.2500 / page | $6.00 |
| 11/05/97 | PHONE: Telephone Expense 1  @ 3.0000<br>713-629-0500 | $3.00 |
| 11/14/97 | PHONE: Telephone Expense 1  @ 3.0000<br>713-629-0500 | $3.00 |
| 11/17/97 | PHONE: Telephone Expense 1  @ 3.0000<br>713-629-0500 | $3.00 |
| 11/19/97 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 11/19/97 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

|  |  |  |
|---|---|---|
|  | 713-629-0504 |  |
| 11/19/97 | PHONE: Telephone Expense 1  @ 3.0000<br>Fax  Ed Farris | $3.00 |
| 11/20/97 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 11/25/97 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 11/25/97 | POST: Postage 1 each @ 0.3200 / each | $0.32 |
| 12/16/97 | PHONE: Telephone Expense 1  @ 2.0000<br>713-629-0500 | $2.00 |
| 12/29/97 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 01/14/98 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 02/09/98 | COPY: Photocopy/Duplication Expense 40 pages @ 0.2500 / page | $10.00 |
| 02/09/98 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 02/11/98 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 02/11/98 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 02/20/98 | COPY: Photocopy/Duplication Expense 65 pages @ 0.2500 / page | $16.25 |
| 02/20/98 | POST: Postage 1 each @ 1.9200 / each | $1.92 |
| 02/20/98 | POST: Postage 1 each @ 2.0000 / each | $2.00 |
| 04/29/98 | POST: Postage 1 each @ 3.8500 / each | $3.85 |
| 05/05/98 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 05/29/98 | COPY: Photocopy/Duplication Expense 95 pages @ 0.2500 / page | $23.75 |
| 05/29/98 | COPY: Photocopy/Duplication Expense 95 pages @ 0.2500 / page | $23.75 |
| 05/29/98 | POST: Postage 1 each @ 4.4000 / each | $4.40 |
| 05/29/98 | POST: Postage 1 each @ 3.0000 / each | $3.00 |
| 06/02/98 | PHONE: Telephone Expense 1  @ 1.0000<br>512-916-5875 | $1.00 |
| 06/05/98 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 06/15/98 | PHONE: Telephone Expense 1  @ 2.0000<br>409-833-3311 | $2.00 |
| 06/15/98 | PHONE: Telephone Expense 1  @ 2.0000<br>214-977-7810 | $2.00 |
| 06/15/98 | PHONE: Telephone Expense 1  @ 2.0000<br>409-744-3611 | $2.00 |
| 06/15/98 | PHONE: Telephone Expense 1  @ 2.0000<br>713-224-6868 | $2.00 |
| 06/16/98 | COPY: Photocopy/Duplication Expense 15 pages @ 0.2500 / page | $3.75 |
| 06/17/98 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 06/18/98 | POST: Postage 1 each @ 0.3200 / each | $0.32 |

# Compensation and Expenses Worksheet

**Case Number:** 93-11111 BP1
**Debtor:** BOYT REALTY CO., INC.

| | | |
|---|---|---|
| 07/02/98 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 07/06/98 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 07/09/98 | COPY: Photocopy/Duplication Expense 16 pages @ 0.2500 / page | $4.00 |
| 07/09/98 | POST: Postage 1 each @ 1.3200 / each | $1.32 |
| 07/16/98 | PHONE: Telephone Expense 1  @ 2.0000<br>214-951-3975 | $2.00 |
| 07/16/98 | PHONE: Telephone Expense 1  @ 10.0000<br>409-838-2865 | $10.00 |
| 07/16/98 | PHONE: Telephone Expense 1  @ 2.0000<br>713-224-6868 | $2.00 |
| 07/16/98 | PHONE: Telephone Expense 1  @ 2.0000<br>409-744-3611 | $2.00 |
| 07/16/98 | PHONE: Telephone Expense 1  @ 2.0000<br>409-744-3611 | $2.00 |
| 07/16/98 | PHONE: Telephone Expense 1  @ 2.0000<br>214-977-7814 | $2.00 |
| 07/16/98 | PHONE: Telephone Expense 1  @ 2.0000<br>214-977-7810 | $2.00 |
| 07/16/98 | PHONE: Telephone Expense 1  @ 2.0000<br>409-833-3311 | $2.00 |
| 07/16/98 | POST: Postage 1 each @ 0.3200 / each | $0.32 |
| 07/27/98 | PHONE: Telephone Expense 1  @ 2.0000<br>713-629-0500 | $2.00 |
| 07/31/98 | COPY: Photocopy/Duplication Expense 80 pages @ 0.2500 / page | $20.00 |
| 07/31/98 | MISC: Miscellaneous Expense 1  @ 22.5000<br>Fed Ex to Houston Chronicle | $22.50 |
| 07/31/98 | MISC: Miscellaneous Expense 1  @ 22.5000<br>Fed Ex Wall Street  Journal | $22.50 |
| 07/31/98 | MISC: Miscellaneous Expense 1  @ 22.5000<br>Fed Ex to Dallas Morning News | $22.50 |
| 07/31/98 | MISC: Miscellaneous Expense 1  @ 22.5000<br>Fed Ex to Beaumont Enterprises | $22.50 |
| 07/31/98 | MISC: Miscellaneous Expense 1  @ 22.5000<br>Fed Ex to Galveston County Dailey News | $22.50 |
| 07/31/98 | POST: Postage 1 each @ 1.5500 / each | $1.55 |
| 07/31/98 | POST: Postage 1 each @ 2.2000 / each | $2.20 |
| 08/04/98 | COPY: Photocopy/Duplication Expense 112 pages @ 0.2500 / page | $28.00 |
| 08/07/98 | COPY: Photocopy/Duplication Expense 1405 pages @ 0.2500 / page | $351.25 |
| 08/07/98 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

214-977-7810

| | | |
|---|---|---|
| 08/07/98 | PHONE: Telephone Expense 1 @ 2.0000<br>409-833-3311 | $2.00 |
| 08/07/98 | PHONE: Telephone Expense 1 @ 2.0000<br>713-224-6868 | $2.00 |
| 08/07/98 | PHONE: Telephone Expense 1 @ 2.0000<br>409-744-3611 | $2.00 |
| 08/08/98 | MISC: Miscellaneous Expense 1 @ 17.3200<br>Lufkin Rubber Stamp reduction of map of Port Bolivar | $17.32 |
| 08/10/98 | COPY: Photocopy/Duplication Expense 10 pages @ 0.2500 / page | $2.50 |
| 08/10/98 | MISC: Miscellaneous Expense 1 @ 21.6500<br>Holder Bros. Printing Co. make 20 color copies of map of Bolivar<br>Peninsula showing ownership interests of Boyt Realty | $21.65 |
| 08/11/98 | COPY: Photocopy/Duplication Expense 45 pages @ 0.2500 / page | $11.25 |
| 08/11/98 | COPY: Photocopy/Duplication Expense 36 pages @ 0.2500 / page | $9.00 |
| 08/11/98 | COPY: Photocopy/Duplication Expense 267 pages @ 0.2500 / page | $66.75 |
| 08/19/98 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 08/20/98 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 08/20/98 | POST: Postage 1 each @ 0.3200 / each | $0.32 |
| 08/21/98 | COPY: Photocopy/Duplication Expense 6 pages @ 0.2500 / page | $1.50 |
| 08/31/98 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 09/01/98 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 09/01/98 | POST: Postage 1 each @ 0.3200 / each | $0.32 |
| 10/14/98 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 10/14/98 | POST: Postage 1 each @ 0.3200 / each | $0.32 |
| 10/26/98 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 10/26/98 | POST: Postage 1 each @ 0.3200 / each | $0.32 |
| 11/03/98 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 11/03/98 | MISC: Miscellaneous Expense 1 @ 34.0000<br>Dues from Farm Bureau | $34.00 |
| 12/17/98 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 12/23/98 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 12/29/98 | COPY: Photocopy/Duplication Expense 5 pages @ 0.2500 / page | $1.25 |
| 12/29/98 | POST: Postage 1 each @ 1.6000 / each | $1.60 |
| 01/04/99 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 01/13/99 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 01/20/99 | PHONE: Telephone Expense 1 @ 1.0000<br>409-536-5604 | $1.00 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---|
| 02/02/99 | PHONE: Telephone Expense 1  @ 2.0000<br>254-772-3030 | $2.00 |
| 02/03/99 | PHONE: Telephone Expense 1  @ 1.0000<br>254-751-8793 | $1.00 |
| 02/03/99 | POST: Postage 1 each @ 0.3300 / each | $0.33 |
| 02/17/99 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 02/18/99 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 02/25/99 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 02/25/99 | PHONE: Telephone Expense 1  @ 1.0000<br>Fax | $1.00 |
| 02/25/99 | POST: Postage 1 each @ 0.3300 / each | $0.33 |
| 03/04/99 | PHONE: Telephone Expense 1  @ 1.0000<br>713-629-0500 | $1.00 |
| 03/10/99 | PHONE: Telephone Expense 1  @ 1.0000<br>713-629-0500 | $1.00 |
| 03/12/99 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 03/12/99 | PHONE: Telephone Expense 1  @ 20.0000<br>409-684-7821 | $20.00 |
| 03/12/99 | PHONE: Telephone Expense 1  @ 1.0000<br>713-629-0500 | $1.00 |
| 03/17/99 | PHONE: Telephone Expense 1  @ 2.0000<br>713-629-0500 | $2.00 |
| 03/19/99 | PHONE: Telephone Expense 1  @ 2.0000<br>713-629-0500 | $2.00 |
| 03/22/99 | PHONE: Telephone Expense 1  @ 1.0000<br>409-766-4816 | $1.00 |
| 03/22/99 | PHONE: Telephone Expense 1  @ 1.0000<br>713-629-1450 | $1.00 |
| 03/22/99 | PHONE: Telephone Expense 1  @ 4.0000<br>409-629-0500 | $4.00 |
| 03/31/99 | PHONE: Telephone Expense 1  @ 2.0000<br>409-684-7600 | $2.00 |
| 03/31/99 | PHONE: Telephone Expense 1  @ 2.0000<br>409-684-7600 | $2.00 |
| 04/20/99 | PHONE: Telephone Expense 1  @ 2.0000<br>409-684-7600 | $2.00 |
| 04/21/99 | PHONE: Telephone Expense 1  @ 2.0000<br>409-684-7600 | $2.00 |
| 04/23/99 | PHONE: Telephone Expense 1  @ 2.0000<br>409-336-5604 | $2.00 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---:|
| 04/27/99 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 05/19/99 | PHONE: Telephone Expense 1  @ 3.0000<br>409-935-1980 | $3.00 |
| 05/24/99 | PHONE: Telephone Expense 1  @ 1.0000<br>713-629-0500 | $1.00 |
| 06/09/99 | PHONE: Telephone Expense 1  @ 1.0000<br>713-626-0700 | $1.00 |
| 06/09/99 | PHONE: Telephone Expense 1  @ 4.0000<br>713-626-0500 | $4.00 |
| 06/18/99 | COPY: Photocopy/Duplication Expense 6 pages @ 0.2500 / page | $1.50 |
| 06/18/99 | COPY: Photocopy/Duplication Expense 58 pages @ 0.2500 / page | $14.50 |
| 06/18/99 | PHONE: Telephone Expense 1  @ 2.0000<br>713-629-0500 | $2.00 |
| 06/18/99 | POST: Postage 1 each @ 1.6500 / each | $1.65 |
| 06/23/99 | PHONE: Telephone Expense 1  @ 2.0000<br>409-935-1980 | $2.00 |
| 06/24/99 | PHONE: Telephone Expense 1  @ 1.0000<br>713-629-0500 | $1.00 |
| 06/28/99 | PHONE: Telephone Expense 1  @ 4.0000<br>409-684-7600 | $4.00 |
| 06/30/99 | PHONE: Telephone Expense 1  @ 3.0000<br>409-336-5604 | $3.00 |
| 07/06/99 | COPY: Photocopy/Duplication Expense 22 pages @ 0.2500 / page | $5.50 |
| 07/06/99 | POST: Postage 1 each @ 1.8800 / each | $1.88 |
| 07/23/99 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 07/27/99 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 07/28/99 | POST: Postage 1 each @ 0.3300 / each | $0.33 |
| 08/03/99 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 08/03/99 | POST: Postage 1 each @ 0.3300 / each | $0.33 |
| 08/24/99 | POST: Postage 1 each @ 0.3300 / each | $0.33 |
| 08/25/99 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 09/20/99 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 09/22/99 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 09/22/99 | POST: Postage 1 each @ 0.3300 / each | $0.33 |
| 09/27/99 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |
| 10/06/99 | PHONE: Telephone Expense 1  @ 16.0000<br>FAX 409-336-7752 | $16.00 |
| 10/07/99 | COPY: Photocopy/Duplication Expense 15 pages @ 0.2500 / page | $3.75 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---|
| 10/07/99 | POST: Postage 1 each @ 0.8800 / each | $0.88 |
| 10/08/99 | PHONE: Telephone Expense 1 @ 3.0000<br>713-825-8872 | $3.00 |
| 10/08/99 | PHONE: Telephone Expense 1 @ 6.0000<br>713-629-0504 | $6.00 |
| 10/18/99 | COPY: Photocopy/Duplication Expense 36 pages @ 0.2500 / page | $9.00 |
| 10/21/99 | COPY: Photocopy/Duplication Expense 13 pages @ 0.2500 / page | $3.25 |
| 10/21/99 | COPY: Photocopy/Duplication Expense 5 pages @ 0.2500 / page | $1.25 |
| 10/21/99 | PHONE: Telephone Expense 1 @ 2.0000<br>713-629-0500 | $2.00 |
| 10/21/99 | POST: Postage 1 each @ 0.9900 / each | $0.99 |
| 10/21/99 | POST: Postage 1 each @ 3.6600 / each | $3.66 |
| 10/22/99 | PHONE: Telephone Expense 1 @ 1.0000<br>713-629-0500 | $1.00 |
| 10/22/99 | PHONE: Telephone Expense 1 @ 1.0000<br>713-629-0504 | $1.00 |
| 10/22/99 | PHONE: Telephone Expense 1 @ 1.0000<br>713-629-0500 | $1.00 |
| 10/27/99 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| 10/27/99 | PHONE: Telephone Expense 1 @ 1.0000<br>713-629-0500 | $1.00 |
| 10/28/99 | PHONE: Telephone Expense 1 @ 4.0000<br>713-629-0500 | $4.00 |
| 10/29/99 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 10/29/99 | MISC: Miscellaneous Expense 1 @ 6.5000<br>Lufkin Rubber Stamp copies of map | $6.50 |
| 10/29/99 | PHONE: Telephone Expense 1 @ 2.0000<br>409-763-4641 | $2.00 |
| 10/29/99 | POST: Postage 1 each @ 0.8800 / each | $0.88 |
| 10/29/99 | POST: Postage 1 each @ 1.0000 / each | $1.00 |
| 11/01/99 | COPY: Photocopy/Duplication Expense 7 pages @ 0.2500 / page | $1.75 |
| 11/03/99 | PHONE: Telephone Expense 1 @ 1.0000<br>713-629-0500 | $1.00 |
| 11/03/99 | PHONE: Telephone Expense 1 @ 3.0000<br>713-629-0500 | $3.00 |
| 11/08/99 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 11/08/99 | POST: Postage 3.21 each @ 0.3700 / each | $1.19 |
| 11/09/99 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 11/09/99 | POST: Postage 1 each @ 0.3300 / each | $0.33 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---|
| 11/15/99 | PHONE: Telephone Expense 1 @ 1.0000<br>713-629-0500 | $1.00 |
| 11/15/99 | PHONE: Telephone Expense 1 @ 1.0000<br>713-629-0500 | $1.00 |
| 11/15/99 | PHONE: Telephone Expense 1 @ 1.0000<br>409-835-3891 | $1.00 |
| 11/15/99 | PHONE: Telephone Expense 1 @ 2.0000<br>713-629-0500 | $2.00 |
| 12/02/99 | PHONE: Telephone Expense 1 @ 6.0000<br>213-629-0500 | $6.00 |
| 12/02/99 | PHONE: Telephone Expense 1 @ 3.0000<br>713-629-0504 | $3.00 |
| 12/06/99 | PHONE: Telephone Expense 1 @ 1.0000<br>713-629-0500 | $1.00 |
| 12/07/99 | COPY: Photocopy/Duplication Expense 6 pages @ 0.2500 / page | $1.50 |
| 12/07/99 | COPY: Photocopy/Duplication Expense 20 pages @ 0.2500 / page | $5.00 |
| 12/07/99 | PHONE: Telephone Expense 1 @ 4.0000<br>Fax | $4.00 |
| 12/07/99 | PHONE: Telephone Expense 1 @ 13.0000<br>Fax | $13.00 |
| 12/07/99 | PHONE: Telephone Expense 1 @ 4.0000<br>Fax | $4.00 |
| 12/07/99 | PHONE: Telephone Expense 1 @ 4.0000<br>Fax | $4.00 |
| 12/07/99 | POST: Postage 1 each @ 1.0000 / each | $1.00 |
| 12/07/99 | POST: Postage 1 each @ 0.9300 / each | $0.93 |
| 12/07/99 | POST: Postage 1 each @ 1.3200 / each | $1.32 |
| 12/16/99 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 12/30/99 | COPY: Photocopy/Duplication Expense 209 pages @ 0.2500 / page | $52.25 |
| 01/06/00 | COPY: Photocopy/Duplication Expense 27 pages @ 0.2500 / page | $6.75 |
| 01/06/00 | POST: Postage 1 each @ 1.9800 / each | $1.98 |
| 01/07/00 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 01/07/00 | POST: Postage 1 each @ 1.6000 / each | $1.60 |
| 01/10/00 | COPY: Photocopy/Duplication Expense 11 pages @ 0.2500 / page | $2.75 |
| 01/10/00 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 01/10/00 | PHONE: Telephone Expense 1 @ 3.0000<br>409-765-8820 | $3.00 |
| 01/12/00 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 01/12/00 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---|
| 01/12/00 | PHONE: Telephone Expense 1 @ 3.0000<br>903-593-0846 | $3.00 |
| 01/12/00 | PHONE: Telephone Expense 1 @ 2.0000<br>409-838-5577 | $2.00 |
| 01/12/00 | POST: Postage 1 each @ 0.3300 / each | $0.33 |
| 01/13/00 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 01/14/00 | POST: Postage 1 @ 2.6400 | $2.64 |
| 01/17/00 | PHONE: Telephone Expense 1 @ 4.0000<br>409-684-7821 | $4.00 |
| 01/17/00 | POST: Postage 1 each @ 2.5500 / each | $2.55 |
| 01/17/00 | POST: Postage 1 each @ 0.3300 / each | $0.33 |
| 01/17/00 | POST: Postage 1 each @ 6.6000 / each | $6.60 |
| 01/17/00 | POST: Postage 1 each @ 0.9900 / each | $0.99 |
| 01/19/00 | POST: Postage 1 each @ 0.5500 / each | $0.55 |
| 01/26/00 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 01/26/00 | COPY: Photocopy/Duplication Expense 16 pages @ 0.2500 / page | $4.00 |
| 01/26/00 | POST: Postage 1 each @ 1.2600 / each | $1.26 |
| 01/27/00 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 02/02/00 | PHONE: Telephone Expense 1 @ 3.0000<br>713-355-4027 | $3.00 |
| 02/04/00 | PHONE: Telephone Expense 1 @ 1.0000<br>713-355-4027 | $1.00 |
| 02/04/00 | PHONE: Telephone Expense 1 @ 14.0000<br>FAX | $14.00 |
| 02/04/00 | PHONE: Telephone Expense 1 @ 2.0000<br>713-334-4888 | $2.00 |
| 02/08/00 | COPY: Photocopy/Duplication Expense 45 pages @ 0.2500 / page | $11.25 |
| 02/10/00 | COPY: Photocopy/Duplication Expense 9 pages @ 0.2500 / page | $2.25 |
| 02/10/00 | POST: Postage 1 each @ 0.9900 / each | $0.99 |
| 02/14/00 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 02/14/00 | POST: Postage 1 each @ 0.3300 / each | $0.33 |
| 02/21/00 | PHONE: Telephone Expense 1 @ 5.0000<br>318-988-1249 | $5.00 |
| 02/29/00 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 02/29/00 | PHONE: Telephone Expense 1 @ 2.0000<br>409-766-3814 | $2.00 |
| 02/29/00 | POST: Postage 1 each @ 0.3300 / each | $0.33 |
| 03/01/00 | COPY: Photocopy/Duplication Expense 10 pages @ 0.2500 / page | $2.50 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---|
| 03/06/00 | PHONE: Telephone Expense 1  @ 3.0000<br>409-763-4641 | $3.00 |
| 03/06/00 | PHONE: Telephone Expense 1  @ 1.0000<br>215-641-6842 | $1.00 |
| 03/07/00 | PHONE: Telephone Expense 1  @ 2.0000<br>713-334-4888 | $2.00 |
| 03/15/00 | POST: Postage 1 each @ 2.5500 / each | $2.55 |
| 03/22/00 | POST: Postage 1 each @ 0.9900 / each | $0.99 |
| 03/27/00 | PHONE: Telephone Expense 1  @ 2.0000<br>713-334-4880 | $2.00 |
| 03/28/00 | COPY: Photocopy/Duplication Expense 236 pages @ 0.2500 / page | $59.00 |
| 03/28/00 | COPY: Photocopy/Duplication Expense 172 pages @ 0.2500 / page | $43.00 |
| 03/28/00 | COPY: Photocopy/Duplication Expense 24 pages @ 0.2500 / page | $6.00 |
| 03/28/00 | COPY: Photocopy/Duplication Expense 48 pages @ 0.2500 / page | $12.00 |
| 03/30/00 | PHONE: Telephone Expense 1  @ 2.0000<br>409-684-7600 | $2.00 |
| 03/30/00 | POST: Postage 1 each @ 3.4500 / each | $3.45 |
| 03/31/00 | PHONE: Telephone Expense 1  @ 3.0000<br>713-334-4888 | $3.00 |
| 03/31/00 | PHONE: Telephone Expense 1  @ 2.0000<br>409-684-7600 | $2.00 |
| 04/03/00 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 04/05/00 | POST: Postage 1 each @ 1.1000 / each | $1.10 |
| 04/17/00 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 04/19/00 | PHONE: Telephone Expense 1  @ 1.0000<br>409-684-7450 | $1.00 |
| 04/28/00 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 05/03/00 | PHONE: Telephone Expense 1  @ 1.0000<br>713-334-4888 | $1.00 |
| 05/08/00 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 05/11/00 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 05/11/00 | POST: Postage 1 each @ 0.3300 / each | $0.33 |
| 05/17/00 | PHONE: Telephone Expense 1  @ 2.0000<br>713-629-0500 | $2.00 |
| 05/17/00 | PHONE: Telephone Expense 1  @ 2.0000<br>713-355-4027 | $2.00 |
| 05/25/00 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 05/25/00 | POST: Postage 1 each @ 3.2000 / each | $3.20 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---|
| 05/26/00 | PHONE: Telephone Expense 1 @ 2.0000<br>713-355-4027 | $2.00 |
| 06/05/00 | PHONE: Telephone Expense 1 @ 1.0000<br>409-765-5515 | $1.00 |
| 06/15/00 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 06/15/00 | POST: Postage 1 each @ 0.3300 / each | $0.33 |
| 06/19/00 | PHONE: Telephone Expense 1 @ 2.0000<br>936-336-5604 | $2.00 |
| 06/19/00 | PHONE: Telephone Expense 1 @ 5.0000<br>409-275-2258 | $5.00 |
| 06/22/00 | PHONE: Telephone Expense 1 @ 1.0000<br>713-334-4888 | $1.00 |
| 07/12/00 | PHONE: Telephone Expense 1 @ 2.0000<br>409-765-5515 | $2.00 |
| 07/12/00 | PHONE: Telephone Expense 1 @ 2.0000<br>409-948-3401 | $2.00 |
| 07/31/00 | PHONE: Telephone Expense 1 @ 4.0000<br>Fax 409-765-8870 | $4.00 |
| 08/01/00 | PHONE: Telephone Expense 1 @ 2.0000<br>936-336-1177 | $2.00 |
| 08/02/00 | PHONE: Telephone Expense 1 @ 2.0000<br>936-334-1177 | $2.00 |
| 08/09/00 | COPY: Photocopy/Duplication Expense 19 pages @ 0.2500 / page | $4.75 |
| 08/09/00 | POST: Postage 1 each @ 0.8800 / each | $0.88 |
| 08/11/00 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 08/14/00 | PHONE: Telephone Expense 1 @ 1.0000<br>409-766-3816 | $1.00 |
| 08/24/00 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 08/24/00 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 08/24/00 | MISC: Miscellaneous Expense 3 @ 0.0700<br>pacer copies | $0.21 |
| 08/30/00 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 08/31/00 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 08/31/00 | POST: Postage 1 each @ 0.3300 / each | $0.33 |
| 09/06/00 | PHONE: Telephone Expense 1 @ 1.0000<br>409-766-3816 | $1.00 |
| 09/12/00 | PHONE: Telephone Expense 1 @ 2.0000<br>409-766-5515 | $2.00 |
| 09/15/00 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---|
| 09/15/00 | PHONE: Telephone Expense 1 @ 1.0000<br>936-336-5604 | $1.00 |
| 09/20/00 | PHONE: Telephone Expense 1 @ 4.0000<br>409-684-0955 | $4.00 |
| 09/22/00 | PHONE: Telephone Expense 1 @ 1.0000<br>713-334-4888 | $1.00 |
| 09/26/00 | COPY: Photocopy/Duplication Expense 1 page @ 12.0000 / page<br>409-945-9814 | $12.00 |
| 09/26/00 | COPY: Photocopy/Duplication Expense 14 pages @ 0.2500 / page | $3.50 |
| 09/26/00 | PHONE: Telephone Expense 1 @ 0.0150<br>FAx | $0.02 |
| 09/26/00 | POST: Postage 1 each @ 2.3100 / each | $2.31 |
| 10/04/00 | PHONE: Telephone Expense 1 @ 1.0000<br>409-684-7600 | $1.00 |
| 10/05/00 | PHONE: Telephone Expense 1 @ 2.0000<br>713-355-4027 | $2.00 |
| 10/19/00 | COPY: Photocopy/Duplication Expense 14 pages @ 0.2500 / page | $3.50 |
| 10/19/00 | POST: Postage 1 each @ 0.8800 / each | $0.88 |
| 10/25/00 | PHONE: Telephone Expense 1 @ 2.0000<br>713.-334-4888 | $2.00 |
| 11/01/00 | MISC: Miscellaneous Expense 1 @ 45.0000<br>dues for Farm Bureau | $45.00 |
| 11/01/00 | PHONE: Telephone Expense 1 @ 1.0000<br>713-626-1200 | $1.00 |
| 11/01/00 | POST: Postage 1 each @ 0.3300 / each | $0.33 |
| 11/02/00 | COPY: Photocopy/Duplication Expense 15 pages @ 0.2500 / page | $3.75 |
| 11/02/00 | POST: Postage 1 each @ 1.3300 / each | $1.33 |
| 11/02/00 | POST: Postage 1 each @ 0.8800 / each | $0.88 |
| 11/07/00 | PHONE: Telephone Expense 1 @ 1.0000 | $1.00 |
| 11/08/00 | PHONE: Telephone Expense 1 @ 2.0000<br>409-765-5515 | $2.00 |
| 11/08/00 | PHONE: Telephone Expense 1 @ 2.0000<br>409-948-3401 | $2.00 |
| 11/10/00 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 11/15/00 | PHONE: Telephone Expense 1 @ 1.0000<br>512-451-9000 | $1.00 |
| 11/27/00 | PHONE: Telephone Expense 1 @ 2.0000<br>409-948-3401 | $2.00 |
| 12/04/00 | COPY: Photocopy/Duplication Expense 12 pages @ 0.2500 / page | $3.00 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---|
| 12/04/00 | POST: Postage 1 each @ 3.0000 / each | $3.00 |
| 12/04/00 | POST: Postage 1 each @ 1.6500 / each | $1.65 |
| 12/07/00 | PHONE: Telephone Expense 1 @ 1.0000<br>713-355-4027 | $1.00 |
| 12/07/00 | PHONE: Telephone Expense 1 @ 5.0000<br>713-334-4888 | $5.00 |
| 12/19/00 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 01/02/01 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 01/03/01 | PHONE: Telephone Expense 1 @ 2.0000<br>214-630-5959 | $2.00 |
| 01/12/01 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 01/12/01 | PHONE: Telephone Expense 1 @ 1.0000<br>713-355-4027 | $1.00 |
| 01/12/01 | PHONE: Telephone Expense 1 @ 2.0000<br>713-334-4888 | $2.00 |
| 01/15/01 | COPY: Photocopy/Duplication Expense 12 pages @ 0.2500 / page | $3.00 |
| 01/15/01 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 01/15/01 | MISC: Miscellaneous Expense 1 @ 15.1600<br>Lufkin Rubber Stamp - copies of plat | $15.16 |
| 01/16/01 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 01/16/01 | POST: Postage 1 each @ 0.3400 / each | $0.34 |
| 01/16/01 | POST: Postage 1 each @ 1.3600 / each | $1.36 |
| 01/16/01 | POST: Postage 1 @ 1.7600 | $1.76 |
| 01/22/01 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 01/22/01 | POST: Postage 1 each @ 0.3400 / each | $0.34 |
| 01/22/01 | POST: Postage 1 each @ 0.5500 / each | $0.55 |
| 01/23/01 | PHONE: Telephone Expense 1 @ 3.0000<br>409-892-3000 | $3.00 |
| 01/29/01 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 01/30/01 | MISC: Miscellaneous Expense 1 @ 16.7500<br>Kopy Kat Printing - color copies of map | $16.75 |
| 01/30/01 | PHONE: Telephone Expense 1 @ 2.0000<br>409-766-3820 | $2.00 |
| 01/30/01 | PHONE: Telephone Expense 1 @ 2.0000<br>409-684-1502 | $2.00 |
| 01/30/01 | POST: Postage 1 each @ 0.3400 / each | $0.34 |
| 02/01/01 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 02/05/01 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |

# Compensation and Expenses Worksheet

**Case Number:** 93-11111 BP1
**Debtor:** BOYT REALTY CO., INC.

| | | |
|---|---|---|
| 02/05/01 | PHONE: Telephone Expense 1  @ 4.0000<br>713-334-4888 | $4.00 |
| 02/05/01 | POST: Postage 1 each @ 0.5500 / each | $0.55 |
| 02/05/01 | POST: Postage 1 each @ 0.6800 / each | $0.68 |
| 02/06/01 | PHONE: Telephone Expense 1  @ 1.0000<br>713-334-4888 | $1.00 |
| 02/06/01 | PHONE: Telephone Expense 1  @ 1.0000<br>713.-334-4888 | $1.00 |
| 02/09/01 | COPY: Photocopy/Duplication Expense 67 pages @ 0.2500 / page | $16.75 |
| 02/13/01 | PHONE: Telephone Expense 1  @ 2.0000<br>409-762-9056 | $2.00 |
| 02/16/01 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 02/20/01 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 03/05/01 | PHONE: Telephone Expense 1  @ 3.0000<br>713-334-4888 | $3.00 |
| 03/05/01 | PHONE: Telephone Expense 1  @ 3.0000<br>713-334-4888 | $3.00 |
| 03/05/01 | POST: Postage 1 each @ 3.8400 / each | $3.84 |
| 03/06/01 | PHONE: Telephone Expense 1  @ 2.0000<br>936-336-8745 | $2.00 |
| 03/08/01 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 03/08/01 | POST: Postage 1 each @ 0.3400 / each | $0.34 |
| 03/11/01 | PHONE: Telephone Expense 1  @ 1.0000<br>832-369-0002 | $1.00 |
| 03/23/01 | PHONE: Telephone Expense 1  @ 11.0000<br>703-757-0078 | $11.00 |
| 03/23/01 | PHONE: Telephone Expense 1  @ 11.0000<br>936-336-7752 | $11.00 |
| 04/04/01 | COPY: Photocopy/Duplication Expense 20 pages @ 0.2500 / page | $5.00 |
| 04/04/01 | COPY: Photocopy/Duplication Expense 56 pages @ 0.2500 / page | $14.00 |
| 04/04/01 | POST: Postage 1 each @ 3.5200 / each | $3.52 |
| 04/06/01 | MISC: Miscellaneous Expense 1  @ 4.0000<br>Tolls | $4.00 |
| 04/06/01 | PHONE: Telephone Expense 1  @ 6.0000<br>FAX | $6.00 |
| 04/06/01 | TRAVEL: Travel 290 miles @ 0.3500 / mile | $101.50 |
| 04/11/01 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 04/11/01 | POST: Postage 1 each @ 1.0000 / each | $1.00 |
| 04/23/01 | PHONE: Telephone Expense 1  @ 2.0000 | $2.00 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

904-423-7675

| | | |
|---|---|---|
| 05/09/01 | PHONE: Telephone Expense 1  @ 2.0000<br>713-825-8372 | $2.00 |
| 05/09/01 | PHONE: Telephone Expense 1  @ 12.0000<br>703-757-0078 | $12.00 |
| 05/09/01 | PHONE: Telephone Expense 1  @ 2.0000<br>409-766-3820 | $2.00 |
| 05/09/01 | POST: Postage 1 each @ 0.6800 / each | $0.68 |
| 05/10/01 | COPY: Photocopy/Duplication Expense 12 pages @ 0.2500 / page | $3.00 |
| 05/11/01 | PHONE: Telephone Expense 1  @ 1.0000<br>203-426-6395 | $1.00 |
| 05/11/01 | PHONE: Telephone Expense 1  @ 1.0000<br>203-426-6123 | $1.00 |
| 05/14/01 | PHONE: Telephone Expense 1  @ 3.0000<br>409-766-3820 | $3.00 |
| 05/16/01 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 05/21/01 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 05/23/01 | MISC: Miscellaneous Expense 1  @ 17.8200<br>FED EX | $17.82 |
| 05/23/01 | POST: Postage 1 each @ 3.0000 / each | $3.00 |
| 06/04/01 | PHONE: Telephone Expense 1  @ 2.0000<br>409-945-9814 | $2.00 |
| 06/05/01 | PHONE: Telephone Expense 1  @ 2.0000<br>856-0963 | $2.00 |
| 06/06/01 | PHONE: Telephone Expense 1  @ 2.0000<br>856-742-0963 | $2.00 |
| 06/11/01 | COPY: Photocopy/Duplication Expense 140 pages @ 0.2500 / page | $35.00 |
| 06/11/01 | COPY: Photocopy/Duplication Expense 60 pages @ 0.2500 / page | $15.00 |
| 06/11/01 | POST: Postage 1 each @ 9.1800 / each | $9.18 |
| 06/12/01 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 06/12/01 | PHONE: Telephone Expense 1  @ 0.3000<br>FAX | $0.30 |
| 06/12/01 | POST: Postage 1 each @ 6.2500 / each | $6.25 |
| 06/12/01 | POST: Postage 1 each @ 3.0600 / each | $3.06 |
| 06/13/01 | PHONE: Telephone Expense 1  @ 4.0000<br>936-336-5406 | $4.00 |
| 06/21/01 | MISC: Miscellaneous Expense 1  @ 308.5100<br>have maps printed of Bolivar Property | $308.51 |
| 06/26/01 | POST: Postage 1 each @ 1.1000 / each | $1.10 |

# Compensation and Expenses Worksheet

**Case Number:** 93-11111 BP1
**Debtor:** BOYT REALTY CO., INC.

| | | |
|---|---|---:|
| 06/26/01 | POST: Postage 1 each @ 3.5400 / each | $3.54 |
| 07/11/01 | COPY: Photocopy/Duplication Expense 21 pages @ 0.2500 / page | $5.25 |
| 07/11/01 | PHONE: Telephone Expense 1  @ 2.0000<br>361-991-6428 | $2.00 |
| 07/11/01 | PHONE: Telephone Expense 1  @ 2.0000<br>361-991-6428 | $2.00 |
| 07/11/01 | PHONE: Telephone Expense 1  @ 2.0000<br>512-301-3166 | $2.00 |
| 07/11/01 | PHONE: Telephone Expense 1  @ 2.0000<br>409-765-9455 | $2.00 |
| 07/11/01 | PHONE: Telephone Expense 1  @ 2.0000<br>409-744-6856 | $2.00 |
| 07/11/01 | PHONE: Telephone Expense 1  @ 2.0000<br>409-763-1151 | $2.00 |
| 07/11/01 | PHONE: Telephone Expense 1  @ 2.0000<br>409-763-1151 | $2.00 |
| 07/11/01 | PHONE: Telephone Expense 1  @ 2.0000<br>409-744-6675 | $2.00 |
| 07/11/01 | PHONE: Telephone Expense 1  @ 2.0000<br>409-740-1517 | $2.00 |
| 07/11/01 | PHONE: Telephone Expense 1  @ 2.0000<br>713-621-9190 | $2.00 |
| 07/12/01 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 07/12/01 | POST: Postage 1 each @ 82.7400 / each | $82.74 |
| 07/12/01 | POST: Postage 1 each @ 0.3400 / each | $0.34 |
| 07/16/01 | PHONE: Telephone Expense 1  @ 2.0000<br>409-770-5682 | $2.00 |
| 07/19/01 | PHONE: Telephone Expense 1  @ 6.0000<br>713-334-4888 | $6.00 |
| 07/24/01 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 07/30/01 | POST: Postage 1 each @ 39.4000 / each | $39.40 |
| 07/30/01 | POST: Postage 1 each @ 31.5200 / each | $31.52 |
| 07/31/01 | PHONE: Telephone Expense 1  @ 2.0000<br>13-723-6972 | $2.00 |
| 08/07/01 | POST: Postage 1 each @ 0.8000 / each | $0.80 |
| 08/13/01 | PHONE: Telephone Expense 1  @ 22.0000<br>409-945-9814 | $22.00 |
| 08/21/01 | POST: Postage 1 each @ 0.5700 / each | $0.57 |
| 09/09/01 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---|
| 10/03/01 | POST: Postage 1 each @ 0.3400 / each | $0.34 |
| 10/03/01 | POST: Postage 1 each @ 43.3400 / each | $43.34 |
| 10/15/01 | MISC: Miscellaneous Expense 1 @ 45.0000<br>membership dues Farm Bureau | $45.00 |
| 10/25/01 | COPY: Photocopy/Duplication Expense 48 @ 0.2500 | $12.00 |
| 10/26/01 | PHONE: Telephone Expense 1 @ 1.0000<br>713-334-4888 | $1.00 |
| 11/07/01 | PHONE: Telephone Expense 1 @ 2.0000<br>FAX Deed to Joy Hestor of HAS 713-461-2911 | $2.00 |
| 11/07/01 | PHONE: Telephone Expense 1 @ 2.0000<br>Fax Karen Madden 406-945-9814 | $2.00 |
| 11/07/01 | PHONE: Telephone Expense 1 @ 10.0000<br>409-945-9814 | $10.00 |
| 11/08/01 | PHONE: Telephone Expense 1 @ 6.0000<br>713-461-2911 | $6.00 |
| 11/12/01 | PHONE: Telephone Expense 1 @ 2.0000<br>281-491-7373 | $2.00 |
| 11/26/01 | PHONE: Telephone Expense 1 @ 9.0000<br>713-461-2911 | $9.00 |
| 11/26/01 | POST: Postage 1 each @ 4.1700 / each | $4.17 |
| 11/29/01 | COPY: Photocopy/Duplication Expense 12 pages @ 0.2500 / page | $3.00 |
| 11/29/01 | PHONE: Telephone Expense 1 @ 3.0000<br>Fax 713-723-6344 | $3.00 |
| 12/03/01 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 12/03/01 | POST: Postage 1 each @ 0.8000 / each | $0.80 |
| 12/03/01 | POST: Postage 1 each @ 0.5700 / each | $0.57 |
| 12/07/01 | COPY: Photocopy/Duplication Expense 8 pages @ 0.2500 / page | $2.00 |
| 12/10/01 | COPY: Photocopy/Duplication Expense 7 pages @ 0.2500 / page | $1.75 |
| 12/10/01 | PHONE: Telephone Expense 1 @ 1.0000<br>512-475-4683 | $1.00 |
| 12/10/01 | PHONE: Telephone Expense 1 @ 3.0000<br>713-334-4888 | $3.00 |
| 12/13/01 | TRAVEL: Travel 380 miles @ 0.3500 / mile | $133.00 |
| 12/19/01 | POST: Postage 1 each @ 2.0400 / each | $2.04 |
| 12/20/01 | COPY: Photocopy/Duplication Expense 6 pages @ 0.2500 / page | $1.50 |
| 01/09/02 | PHONE: Telephone Expense 1 @ 7.0000<br>832-369-0002 | $7.00 |
| 01/09/02 | PHONE: Telephone Expense 1 @ 7.0000<br>409-740-0377 | $7.00 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | | |
|---|---|---|---|
| 01/09/02 | PHONE: Telephone Expense 1  @ 7.0000<br>409-762-1672 | | $7.00 |
| 01/09/02 | PHONE: Telephone Expense 1  @ 7.0000<br>409-945-9814 | | $7.00 |
| 01/10/02 | COPY: Photocopy/Duplication Expense 21 pages @ 0.2500 / page | | $5.25 |
| 01/10/02 | POST: Postage 1 each @ 2.2800 / each | | $2.28 |
| 01/22/02 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | | $1.00 |
| 01/22/02 | PHONE: Telephone Expense 1  @ 1.0000<br>713-334-4888 | | $1.00 |
| 01/24/02 | POST: Postage 1 each @ 1.2400 / each | | $1.24 |
| 01/24/02 | POST: Postage 1 each @ 7.8800 / each | | $7.88 |
| 01/25/02 | PHONE: Telephone Expense 1  @ 4.0000<br>409-945-9814 | | $4.00 |
| 02/06/02 | COPY: Photocopy/Duplication Expense 8 pages @ 0.2500 / page | | $2.00 |
| 02/19/02 | PHONE: Telephone Expense 1  @ 2.0000<br>832-369-0002<br>fax | | $2.00 |
| 03/07/02 | PHONE: Telephone Expense 1  @ 9.0000<br>409-740-0377 | | $9.00 |
| 03/07/02 | PHONE: Telephone Expense 1  @ 7.0000<br>409-740-0377 | | $7.00 |
| 03/08/02 | PHONE: Telephone Expense 1  @ 1.0000<br>409-740-1517 | | $1.00 |
| 03/11/02 | COPY: Photocopy/Duplication Expense 5 pages @ 0.2500 / page | | $1.25 |
| 03/18/02 | COPY: Photocopy/Duplication Expense 14 pages @ 0.2500 / page | | $3.50 |
| 03/18/02 | POST: Postage 1 each @ 0.8000 / each | | $0.80 |
| 04/01/02 | PHONE: Telephone Expense 1  @ 2.0000<br>409-763-4641 | | $2.00 |
| 04/01/02 | PHONE: Telephone Expense 1  @ 4.0000<br>409-762-1672 | | $4.00 |
| 04/01/02 | PHONE: Telephone Expense 1  @ 1.0000<br>713-932-1639 | | $1.00 |
| 04/18/02 | PHONE: Telephone Expense 1  @ 3.0000<br>409-740-0377 | | $3.00 |
| 04/23/02 | PHONE: Telephone Expense 1  @ 2.0000<br>703-757-0077 | | $2.00 |
| 05/07/02 | COPY: Photocopy/Duplication Expense 24 pages @ 0.2500 / page | | $6.00 |
| 05/07/02 | POST: Postage 1 each @ 1.2600 / each | | $1.26 |
| 05/15/02 | POST: Postage 1 each @ 5.2000 / each | | $5.20 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---|
| 05/15/02 | POST: Postage 1 each @ 2.6400 / each | $2.64 |
| 08/05/02 | PHONE: Telephone Expense 1 @ 2.0000<br>713-224-7670 | $2.00 |
| 08/14/02 | COPY: Photocopy/Duplication Expense 35 pages @ 0.2500 / page | $8.75 |
| 08/22/02 | PHONE: Telephone Expense 1 @ 2.0000<br>FAX 713-461-2911 | $2.00 |
| 08/26/02 | COPY: Photocopy/Duplication Expense 28 pages @ 0.2500 / page | $7.00 |
| 08/26/02 | POST: Postage 3 each @ 0.6000 / each | $1.80 |
| 08/26/02 | POST: Postage 1 each @ 0.7400 / each | $0.74 |
| 10/15/02 | COPY: Photocopy/Duplication Expense 6 pages @ 0.2500 / page | $1.50 |
| 10/15/02 | POST: Postage 1 each @ 0.6000 / each | $0.60 |
| 10/23/02 | PHONE: Telephone Expense 1 @ 1.0000<br>409-763-4641 | $1.00 |
| 10/23/02 | PHONE: Telephone Expense 1 @ 1.0000<br>409-740-1517 | $1.00 |
| 11/06/02 | PHONE: Telephone Expense 1 @ 2.0000<br>713-763-4641 | $2.00 |
| 11/21/02 | COPY: Photocopy/Duplication Expense 20 pages @ 0.2500 / page | $5.00 |
| 11/21/02 | POST: Postage 1 each @ 2.5900 / each | $2.59 |
| 01/08/03 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 01/09/03 | COPY: Photocopy/Duplication Expense 116 pages @ 0.2500 / page | $29.00 |
| 01/10/03 | POST: Postage 1 each @ 0.3700 / each | $0.37 |
| 01/10/03 | POST: Postage 1 each @ 0.3700 / each | $0.37 |
| 01/14/03 | PHONE: Telephone Expense 1 @ 2.0000<br>409-740-1517 | $2.00 |
| 01/14/03 | PHONE: Telephone Expense 1 @ 2.0000<br>713-932-1639 | $2.00 |
| 01/21/03 | PHONE: Telephone Expense 1 @ 8.0000<br>409-839-8000 FAX | $8.00 |
| 01/29/03 | MISC: Miscellaneous Expense 1 @ 112.9600<br>Exhibits | $112.96 |
| 02/11/03 | PHONE: Telephone Expense 1 @ 2.0000<br>409-740-1517 | $2.00 |
| 02/21/03 | COPY: Photocopy/Duplication Expense 65 pages @ 0.2500 / page | $16.25 |
| 02/27/03 | COPY: Photocopy/Duplication Expense 345 pages @ 0.2500 / page | $86.25 |
| 03/04/03 | PHONE: Telephone Expense 1 @ 1.0000<br>FAX 409-762-1672 | $1.00 |
| 03/05/03 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---|
| 03/05/03 | PHONE: Telephone Expense 1 @ 1.0000<br>FAX 409-762-1672 | $1.00 |
| 03/05/03 | POST: Postage 1 each @ 0.3700 / each | $0.37 |
| 03/16/03 | FFEE: Filing Fee 1 @ 27.0000<br>Recording Fee -Simek | $27.00 |
| 03/17/03 | PHONE: Telephone Expense 1 @ 2.0000<br>713-932-1639 | $2.00 |
| 03/18/03 | PHONE: Telephone Expense 1 @ 2.0000<br>409-762-8453 | $2.00 |
| 03/18/03 | PHONE: Telephone Expense 1 @ 2.0000<br>713-932-1639 | $2.00 |
| 04/16/03 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 04/16/03 | POST: Postage 1 each @ 4.4200 / each | $4.42 |
| 05/06/03 | PHONE: Telephone Expense 1 @ 3.0000<br>FAX 713-932-1639 | $3.00 |
| 05/07/03 | COPY: Photocopy/Duplication Expense 28 pages @ 0.2500 / page | $7.00 |
| 05/08/03 | POST: Postage 1 each @ 1.6600 / each | $1.66 |
| 05/16/03 | POST: Postage 1 each @ 0.6000 / each | $0.60 |
| 07/07/03 | POST: Postage 1 each @ 0.6000 / each | $0.60 |
| 07/22/03 | COPY: Photocopy/Duplication Expense 17 pages @ 0.2500 / page | $4.25 |
| 07/22/03 | PHONE: Telephone Expense 1 @ 1.0000<br>409-948-3401 | $1.00 |
| 07/22/03 | PHONE: Telephone Expense 1 @ 1.0000<br>409-384-8899 | $1.00 |
| 07/22/03 | POST: Postage 1 each @ 0.6000 / each | $0.60 |
| 07/22/03 | POST: Postage 1 each @ 0.6000 / each | $0.60 |
| 07/25/03 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 07/25/03 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 08/05/03 | PHONE: Telephone Expense 1 @ 1.0000<br>409-740-1517 | $1.00 |
| 08/18/03 | PHONE: Telephone Expense 1 @ 1.0000<br>409-684-1193 | $1.00 |
| 08/21/03 | PHONE: Telephone Expense 1 @ 1.0000<br>FAX 409-832-7474 | $1.00 |
| 08/22/03 | PHONE: Telephone Expense 1 @ 1.0000<br>713-932-1639 | $1.00 |
| 08/22/03 | PHONE: Telephone Expense 1 @ 1.0000<br>713-932-1639 | $1.00 |
| 08/25/03 | COPY: Photocopy/Duplication Expense 30 pages @ 0.2500 / page | $7.50 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---:|
| 08/25/03 | PHONE: Telephone Expense 1 @ 2.0000<br>713-932-1639 | $2.00 |
| 08/26/03 | PHONE: Telephone Expense 1 @ 1.0000<br>409-740-1517 | $1.00 |
| 08/26/03 | PHONE: Telephone Expense 1 @ 1.0000<br>409-740-1517 | $1.00 |
| 08/26/03 | PHONE: Telephone Expense 1 @ 11.0000<br>FAX 936-336-5604 | $11.00 |
| 08/26/03 | PHONE: Telephone Expense 1 @ 1.0000<br>936-336-5604 | $1.00 |
| 08/28/03 | COPY: Photocopy/Duplication Expense 40 pages @ 0.2500 / page | $10.00 |
| 09/02/03 | PHONE: Telephone Expense 1 @ 1.0000<br>409-762-3034 FAX | $1.00 |
| 09/08/03 | MISC: Miscellaneous Expense 1 @ 34.0000<br>Recording Releases | $34.00 |
| 09/10/03 | PHONE: Telephone Expense 1 @ 1.0000<br>214-630-5959 | $1.00 |
| 09/15/03 | PHONE: Telephone Expense 1 @ 1.0000<br>214-630-5959 | $1.00 |
| 09/17/03 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 09/17/03 | POST: Postage 2 each @ 4.4200 / each | $8.84 |
| 09/22/03 | PHONE: Telephone Expense 1 @ 1.0000<br>409-740-1517 | $1.00 |
| 09/22/03 | PHONE: Telephone Expense 1 @ 1.0000<br>409-763-4641 | $1.00 |
| 09/23/03 | PHONE: Telephone Expense 1 @ 2.0000<br>409-763-4641 | $2.00 |
| 09/23/03 | PHONE: Telephone Expense 1 @ 2.0000<br>409-740-1517 | $2.00 |
| 09/24/03 | POST: Postage 1 each @ 0.6000 / each | $0.60 |
| 09/29/03 | PHONE: Telephone Expense 1 @ 1.0000<br>409-772-7161 | $1.00 |
| 10/06/03 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 10/08/03 | COPY: Photocopy/Duplication Expense 14 pages @ 0.2500 / page | $3.50 |
| 10/13/03 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 10/15/03 | : Farm Bureau Dues 1 @ 45.0000 | $45.00 |
| 10/15/03 | POST: Postage 1 each @ 0.6000 / each | $0.60 |
| 10/17/03 | POST: Postage 1 each @ 0.6000 / each | $0.60 |
| 10/24/03 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
     **Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---|
| 10/24/03 | POST: Postage 1 each @ 0.3700 / each | $0.37 |
| 11/03/03 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 11/03/03 | POST: Postage 1 each @ 0.6000 / each | $0.60 |
| 11/12/03 | PHONE: Telephone Expense 1  @ 1.0000<br>713-334-4888 | $1.00 |
| 11/12/03 | PHONE: Telephone Expense 1  @ 1.0000<br>409-684-8976 | $1.00 |
| 11/12/03 | PHONE: Telephone Expense 1  @ 1.0000<br>409-772-7161 | $1.00 |
| 11/12/03 | POST: Postage 1 each @ 0.6000 / each | $0.60 |
| 11/24/03 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 11/24/03 | POST: Postage 1 each @ 4.4200 / each | $4.42 |
| 12/01/03 | COPY: Photocopy/Duplication Expense 80 pages @ 0.2500 / page | $20.00 |
| 12/01/03 | POST: Postage 10 each @ 0.3700 / each | $3.70 |
| 12/10/03 | COPY: Photocopy/Duplication Expense 200 pages @ 0.2500 / page | $50.00 |
| 12/10/03 | POST: Postage 40 each @ 0.3700 / each | $14.80 |
| 12/16/03 | POST: Postage 1 each @ 1.2900 / each | $1.29 |
| 12/16/03 | POST: Postage 14 each @ 0.3700 / each | $5.18 |
| 12/18/03 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 12/18/03 | POST: Postage 1 each @ 0.3700 / each | $0.37 |
| 12/29/03 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 12/29/03 | COPY: Photocopy/Duplication Expense 18 pages @ 0.2500 / page | $4.50 |
| 12/31/03 | PHONE: Telephone Expense 1  @ 2.0000<br>FAX   214-905-9423 | $2.00 |
| 01/02/04 | POST: Postage 1 each @ 0.3700 / each | $0.37 |
| 01/08/04 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 01/09/04 | POST: Postage 1 each @ 0.3700 / each | $0.37 |
| 01/14/04 | POST: Postage 1 each @ 3.9500 / each | $3.95 |
| 01/14/04 | POST: Postage 1 each @ 2.2100 / each | $2.21 |
| 01/29/04 | PHONE: Telephone Expense 1  @ 4.0000<br>FAX  903-590-1461 | $4.00 |
| 01/29/04 | PHONE: Telephone Expense 1  @ 2.0000<br>409-839-2538 | $2.00 |
| 01/30/04 | PHONE: Telephone Expense 1  @ 1.0000<br>409-981-5727 | $1.00 |
| 01/30/04 | PHONE: Telephone Expense 1  @ 1.0000<br>713-209-4399 | $1.00 |
| 01/30/04 | PHONE: Telephone Expense 1  @ 1.0000 | $1.00 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---|
| | 713-209-4578 | |
| 01/30/04 | PHONE: Telephone Expense 1 @ 1.0000 | $1.00 |
| | 713-209-4549 | |
| 02/03/04 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 03/15/04 | PHONE: Telephone Expense 1 @ 2.0000 | $2.00 |
| | 409-770-5576 | |
| 03/30/04 | POST: Postage 40 each @ 0.3700 / each | $14.80 |
| 03/31/04 | COPY: Photocopy/Duplication Expense 66 pages @ 0.2500 / page | $16.50 |
| 03/31/04 | COPY: Photocopy/Duplication Expense 80 pages @ 0.2500 / page | $20.00 |
| 04/01/04 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 04/01/04 | PHONE: Telephone Expense 1 @ 7.0000 | $7.00 |
| | FAX | |
| 04/01/04 | POST: Postage 2 each @ 1.2900 / each | $2.58 |
| 04/06/04 | COPY: Photocopy/Duplication Expense 12 pages @ 0.2500 / page | $3.00 |
| 04/06/04 | POST: Postage 2 each @ 0.3700 / each | $0.74 |
| 04/13/04 | COPY: Photocopy/Duplication Expense 28 pages @ 0.2500 / page | $7.00 |
| 04/13/04 | PHONE: Telephone Expense 1 @ 3.0000 | $3.00 |
| | FAX | |
| 04/13/04 | POST: Postage 1 each @ 1.0600 / each | $1.06 |
| 04/14/04 | COPY: Photocopy/Duplication Expense 39 pages @ 0.2500 / page | $9.75 |
| 04/21/04 | PHONE: Telephone Expense 1 @ 1.0000 | $1.00 |
| | 409-948-3401 | |
| 04/22/04 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 04/22/04 | POST: Postage 1 each @ 4.4200 / each | $4.42 |
| 04/27/04 | COPY: Photocopy/Duplication Expense 26 pages @ 0.2500 / page | $6.50 |
| 04/27/04 | COPY: Photocopy/Duplication Expense 10 pages @ 0.2500 / page | $2.50 |
| 04/27/04 | POST: Postage 3 each @ 0.6000 / each | $1.80 |
| 04/27/04 | POST: Postage 1 each @ 0.3700 / each | $0.37 |
| 05/14/04 | COPY: Photocopy/Duplication Expense 4 pages @ 0.2500 / page | $1.00 |
| 05/17/04 | COPY: Photocopy/Duplication Expense 26 pages @ 0.2500 / page | $6.50 |
| 05/17/04 | POST: Postage 1 each @ 0.3700 / each | $0.37 |
| 05/17/04 | POST: Postage 1 each @ 0.7400 / each | $0.74 |
| 05/27/04 | COPY: Photocopy/Duplication Expense 44 pages @ 0.2500 / page | $11.00 |
| 05/27/04 | POST: Postage 39 each @ 4.4200 / each | $172.38 |
| 05/27/04 | POST: Postage 3 each @ 0.3700 / each | $1.11 |
| 05/28/04 | PHONE: Telephone Expense 1 @ 3.0000 | $3.00 |
| | FAX 409-684-0034 | |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | | |
|---|---|---:|
| 05/28/04 | PHONE: Telephone Expense 1  @ 3.0000<br>FAX  936-336-7752 | $3.00 |
| 06/28/04 | POST: Postage 1 each @ 0.3700 / each | $0.37 |
| 07/28/04 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 07/29/04 | POST: Postage 1 each @ 4.4200 / each | $4.42 |
| 08/12/04 | COPY: Photocopy/Duplication Expense 232 pages @ 0.2500 / page | $58.00 |
| 08/12/04 | COPY: Photocopy/Duplication Expense 89 pages @ 0.2500 / page | $22.25 |
| 08/12/04 | PHONE: Telephone Expense 1  @ 1.0000<br>409-839-2617 | $1.00 |
| 08/12/04 | POST: Postage 28 each @ 0.3700 / each | $10.36 |
| 08/12/04 | POST: Postage 2 each @ 5.7500 / each | $11.50 |
| 08/24/04 | PHONE: Telephone Expense 1  @ 1.0000<br>936-336-5604 | $1.00 |
| 09/08/04 | COPY: Photocopy/Duplication Expense 5 pages @ 0.2500 / page | $1.25 |
| 09/09/04 | : POP 1  @ 0.0000 | $0.00 |
| 09/14/04 | POST: Postage 78 each @ 0.3700 / each | $28.86 |
| 09/15/04 | COPY: Photocopy/Duplication Expense 320 pages @ 0.2500 / page | $80.00 |
| 09/17/04 | PHONE: Telephone Expense 1  @ 1.0000<br>FAX  214-905-9453 | $1.00 |
| 09/17/04 | POST: Postage 1 each @ 0.8300 / each | $0.83 |
| 09/22/04 | COPY: Photocopy/Duplication Expense 5 pages @ 0.2500 / page | $1.25 |
| 10/06/04 | PHONE: Telephone Expense 1  @ 1.0000<br>214-630-5959 | $1.00 |
| 10/13/04 | COPY: Photocopy/Duplication Expense 6 pages @ 0.2500 / page | $1.50 |
| 10/19/04 | TRAVEL: Travel 124.29 miles @ 0.3500 / mile | $43.50 |
| 10/22/04 | PHONE: Telephone Expense 1  @ 2.0000<br>FAX | $2.00 |
| 11/01/04 | COPY: Photocopy/Duplication Expense 32 pages @ 0.2500 / page | $8.00 |
| 12/14/04 | TRAVEL: Travel 62.15 miles @ 0.3500 / mile | $21.75 |
| 12/15/04 | PHONE: Telephone Expense 1  @ 1.0000<br>409-839-2617 | $1.00 |
| 02/21/05 | POST: Postage 1 each @ 0.6000 / each | $0.60 |
| 08/02/05 | COPY: Photocopy/Duplication Expense 80 pages @ 0.2500 / page | $20.00 |
| 08/03/05 | COPY: Photocopy/Duplication Expense 30 pages @ 0.2500 / page | $7.50 |
| 08/05/05 | COPY: Photocopy/Duplication Expense 17 pages @ 0.2500 / page | $4.25 |
| 08/05/05 | POST: Postage 1 each @ 1.0600 / each | $1.06 |
| 08/15/05 | COPY: Photocopy/Duplication Expense 160 pages @ 0.2500 / page | $40.00 |

# Compensation and Expenses Worksheet

**Case Number:** 93-11111 BP1
**Debtor:** BOYT REALTY CO., INC.

| | | |
|---|---|---:|
| 08/15/05 | COPY: Photocopy/Duplication Expense 28 pages @ 0.2500 / page | $7.00 |
| 08/15/05 | POST: Postage 3 each @ 0.6000 / each | $1.80 |
| 08/17/05 | COPY: Photocopy/Duplication Expense 20 pages @ 0.2500 / page | $5.00 |
| 08/17/05 | POST: Postage 1 each @ 0.3700 / each | $0.37 |
| 08/17/05 | POST: Postage 2 each @ 0.6000 / each | $1.20 |
| 08/17/05 | POST: Postage 80 each @ 0.3700 / each | $29.60 |
| 08/29/05 | POST: Postage 1 each @ 0.8300 / each | $0.83 |
| 09/07/05 | POST: Postage 2 each @ 0.3700 / each | $0.74 |
| 09/14/05 | COPY: Photocopy/Duplication Expense 172 pages @ 0.2500 / page | $43.00 |
| 09/15/05 | POST: Postage 80 each @ 0.3700 / each | $29.60 |
| 09/19/05 | COPY: Photocopy/Duplication Expense 3 pages @ 0.2500 / page | $0.75 |
| 09/19/05 | POST: Postage 1 each @ 0.3700 / each | $0.37 |
| 09/20/05 | COPY: Photocopy/Duplication Expense 2 pages @ 0.2500 / page | $0.50 |
| 09/30/05 | SUPPLY: Supplies & Stationery 15  @ 1.6500<br>Expandable Folders | $24.75 |
| 09/30/05 | SUPPLY: Supplies & Stationery 103  @ 0.2500<br>Manilla Folders | $25.75 |
| 10/12/05 | POST: Postage 1 each @ 0.8300 / each | $0.83 |
| 10/12/05 | POST: Postage 1 each @ 0.6000 / each | $0.60 |
| 12/01/05 | POST: Postage 1 each @ 0.3700 / each | $0.37 |
| 12/19/05 | COPY: Photocopy/Duplication Expense 45 pages @ 0.2500 / page | $11.25 |
| 12/19/05 | POST: Postage 1 each @ 0.3700 / each | $0.37 |
| 12/19/05 | POST: Postage 7 each @ 4.6500 / each | $32.55 |
| 12/19/05 | SEC: Secretarial Expense 196.3  @ 25.0000 | $4,907.50 |
| 12/21/05 | COPY: Photocopy/Duplication Expense 249 pages @ 0.2500 / page | $62.25 |
| 12/21/05 | COPY: Photocopy/Duplication Expense 281 pages @ 0.2500 / page | $70.25 |
| 12/21/05 | COPY: Photocopy/Duplication Expense 31 pages @ 0.2500 / page | $7.75 |
| 12/22/05 | COPY: Photocopy/Duplication Expense 36 pages @ 0.2500 / page | $9.00 |
| 12/22/05 | COPY: Photocopy/Duplication Expense 124 pages @ 0.2500 / page | $31.00 |
| 12/22/05 | COPY: Photocopy/Duplication Expense 45 pages @ 0.2500 / page | $11.25 |
| 12/22/05 | COPY: Photocopy/Duplication Expense 47 pages @ 0.2500 / page | $11.75 |
| 12/22/05 | COPY: Photocopy/Duplication Expense 76 pages @ 0.2500 / page | $19.00 |
| 12/22/05 | POST: Postage 10.6 each @ 0.3700 / each | $3.92 |
| 10/07/06 | COPY: Photocopy/Duplication Expense 1 page @ 0.2500 / page | $0.25 |
| 10/07/06 | POST: Postage 1 each @ 0.3700 / each | $0.37 |

**Expense Summary**

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | |
|---|---:|
| : POP 1  @ 0.00 | $0.00 |
| : Farm Bureau Dues 1  @ 45.00 | $45.00 |
| COPY: Photocopy/Duplication Expense 106  @ 0.25 | $26.50 |
| COPY: Photocopy/Duplication Expense 9427 pages @ 0.25 / page | $2,356.75 |
| COPY: Photocopy/Duplication Expense 1 page @ 12.00 / page | $12.00 |
| FFEE: Filing Fee 1  @ 27.00 | $27.00 |
| MISC: Miscellaneous Expense 3  @ 0.07 | $0.21 |
| MISC: Miscellaneous Expense 1  @ 4.00 | $4.00 |
| MISC: Miscellaneous Expense 1  @ 4.87 | $4.87 |
| MISC: Miscellaneous Expense 1  @ 5.41 | $5.41 |
| MISC: Miscellaneous Expense 1  @ 6.50 | $6.50 |
| MISC: Miscellaneous Expense 1  @ 7.65 | $7.65 |
| MISC: Miscellaneous Expense 1  @ 8.65 | $8.65 |
| MISC: Miscellaneous Expense 1  @ 15.00 | $15.00 |
| MISC: Miscellaneous Expense 1  @ 15.16 | $15.16 |
| MISC: Miscellaneous Expense 1  @ 16.75 | $16.75 |
| MISC: Miscellaneous Expense 1  @ 17.32 | $17.32 |
| MISC: Miscellaneous Expense 1  @ 17.82 | $17.82 |
| MISC: Miscellaneous Expense 1  @ 20.10 | $20.10 |
| MISC: Miscellaneous Expense 1  @ 21.65 | $21.65 |
| MISC: Miscellaneous Expense 7  @ 22.50 | $157.50 |
| MISC: Miscellaneous Expense 1  @ 30.97 | $30.97 |
| MISC: Miscellaneous Expense 5  @ 34.00 | $170.00 |
| MISC: Miscellaneous Expense 1  @ 34.64 | $34.64 |
| MISC: Miscellaneous Expense 2  @ 45.00 | $90.00 |
| MISC: Miscellaneous Expense 1  @ 112.96 | $112.96 |
| MISC: Miscellaneous Expense 1  @ 189.11 | $189.11 |
| MISC: Miscellaneous Expense 1  @ 308.51 | $308.51 |
| PHONE: Telephone Expense 1  @ 0.02 | $0.02 |
| PHONE: Telephone Expense 1  @ 0.30 | $0.30 |
| PHONE: Telephone Expense 92  @ 1.00 | $92.00 |
| PHONE: Telephone Expense 214  @ 2.00 | $428.00 |
| PHONE: Telephone Expense 66  @ 3.00 | $198.00 |
| PHONE: Telephone Expense 25  @ 4.00 | $100.00 |
| PHONE: Telephone Expense 9  @ 5.00 | $45.00 |
| PHONE: Telephone Expense 9  @ 6.00 | $54.00 |

# Compensation and Expenses Worksheet

**Case Number:** 93-11111 BP1
**Debtor:** BOYT REALTY CO., INC.

| | |
|---|---:|
| PHONE: Telephone Expense 6  @ 7.00 | $42.00 |
| PHONE: Telephone Expense 2  @ 8.00 | $16.00 |
| PHONE: Telephone Expense 2  @ 9.00 | $18.00 |
| PHONE: Telephone Expense 3  @ 10.00 | $30.00 |
| PHONE: Telephone Expense 3  @ 11.00 | $33.00 |
| PHONE: Telephone Expense 1  @ 12.00 | $12.00 |
| PHONE: Telephone Expense 1  @ 13.00 | $13.00 |
| PHONE: Telephone Expense 1  @ 14.00 | $14.00 |
| PHONE: Telephone Expense 2  @ 16.00 | $32.00 |
| PHONE: Telephone Expense 1  @ 20.00 | $20.00 |
| PHONE: Telephone Expense 1  @ 22.00 | $22.00 |
| PHONE: Telephone Expense 1  @ 25.00 | $25.00 |
| POST: Postage 1  @ 1.76 | $1.76 |
| POST: Postage 1  @ 2.64 | $2.64 |
| POST: Postage 7 each @ 0.29 / each | $2.03 |
| POST: Postage 16 each @ 0.32 / each | $5.12 |
| POST: Postage 15 each @ 0.33 / each | $4.95 |
| POST: Postage 6 each @ 0.34 / each | $2.04 |
| POST: Postage 405.81 each @ 0.37 / each | $150.15 |
| POST: Postage 2 each @ 0.52 / each | $1.04 |
| POST: Postage 7 each @ 0.55 / each | $3.85 |
| POST: Postage 2 each @ 0.57 / each | $1.14 |
| POST: Postage 2 each @ 0.58 / each | $1.16 |
| POST: Postage 23 each @ 0.60 / each | $13.80 |
| POST: Postage 3 each @ 0.64 / each | $1.92 |
| POST: Postage 2 each @ 0.68 / each | $1.36 |
| POST: Postage 2 each @ 0.74 / each | $1.48 |
| POST: Postage 2 each @ 0.75 / each | $1.50 |
| POST: Postage 3 each @ 0.80 / each | $2.40 |
| POST: Postage 3 each @ 0.83 / each | $2.49 |
| POST: Postage 3 each @ 0.87 / each | $2.61 |
| POST: Postage 5 each @ 0.88 / each | $4.40 |
| POST: Postage 1 each @ 0.93 / each | $0.93 |
| POST: Postage 2 each @ 0.98 / each | $1.96 |
| POST: Postage 4 each @ 0.99 / each | $3.96 |
| POST: Postage 5 each @ 1.00 / each | $5.00 |

# Compensation and Expenses Worksheet

**Case Number:** 93-11111 BP1
**Debtor:** BOYT REALTY CO., INC.

| | |
|---|---|
| POST: Postage 2 each @ 1.06 / each | $2.12 |
| POST: Postage 3 each @ 1.10 / each | $3.30 |
| POST: Postage 3 each @ 1.16 / each | $3.48 |
| POST: Postage 1 each @ 1.21 / each | $1.21 |
| POST: Postage 1 each @ 1.24 / each | $1.24 |
| POST: Postage 2 each @ 1.26 / each | $2.52 |
| POST: Postage 1 each @ 1.28 / each | $1.28 |
| POST: Postage 3 each @ 1.29 / each | $3.87 |
| POST: Postage 4 each @ 1.32 / each | $5.28 |
| POST: Postage 1 each @ 1.33 / each | $1.33 |
| POST: Postage 1 each @ 1.36 / each | $1.36 |
| POST: Postage 3 each @ 1.45 / each | $4.35 |
| POST: Postage 1 each @ 1.52 / each | $1.52 |
| POST: Postage 2 each @ 1.55 / each | $3.10 |
| POST: Postage 2 each @ 1.60 / each | $3.20 |
| POST: Postage 2 each @ 1.64 / each | $3.28 |
| POST: Postage 2 each @ 1.65 / each | $3.30 |
| POST: Postage 1 each @ 1.66 / each | $1.66 |
| POST: Postage 2 each @ 1.74 / each | $3.48 |
| POST: Postage 1 each @ 1.88 / each | $1.88 |
| POST: Postage 2 each @ 1.92 / each | $3.84 |
| POST: Postage 1 each @ 1.98 / each | $1.98 |
| POST: Postage 3 each @ 2.00 / each | $6.00 |
| POST: Postage 1 each @ 2.03 / each | $2.03 |
| POST: Postage 1 each @ 2.04 / each | $2.04 |
| POST: Postage 1 each @ 2.08 / each | $2.08 |
| POST: Postage 1 each @ 2.20 / each | $2.20 |
| POST: Postage 1 each @ 2.21 / each | $2.21 |
| POST: Postage 1 each @ 2.28 / each | $2.28 |
| POST: Postage 4 each @ 2.29 / each | $9.16 |
| POST: Postage 1 each @ 2.31 / each | $2.31 |
| POST: Postage 1 each @ 2.32 / each | $2.32 |
| POST: Postage 1 each @ 2.36 / each | $2.36 |
| POST: Postage 3 each @ 2.52 / each | $7.56 |
| POST: Postage 2 each @ 2.55 / each | $5.10 |
| POST: Postage 1 each @ 2.59 / each | $2.59 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

| | |
|---|---:|
| POST: Postage 1 each @ 2.61 / each | $2.61 |
| POST: Postage 1 each @ 2.64 / each | $2.64 |
| POST: Postage 1 each @ 2.75 / each | $2.75 |
| POST: Postage 3 each @ 3.00 / each | $9.00 |
| POST: Postage 1 each @ 3.04 / each | $3.04 |
| POST: Postage 1 each @ 3.06 / each | $3.06 |
| POST: Postage 1 each @ 3.20 / each | $3.20 |
| POST: Postage 1 each @ 3.45 / each | $3.45 |
| POST: Postage 1 each @ 3.52 / each | $3.52 |
| POST: Postage 1 each @ 3.54 / each | $3.54 |
| POST: Postage 1 each @ 3.66 / each | $3.66 |
| POST: Postage 1 each @ 3.84 / each | $3.84 |
| POST: Postage 1 each @ 3.85 / each | $3.85 |
| POST: Postage 1 each @ 3.95 / each | $3.95 |
| POST: Postage 1 each @ 4.17 / each | $4.17 |
| POST: Postage 1 each @ 4.40 / each | $4.40 |
| POST: Postage 45 each @ 4.42 / each | $198.90 |
| POST: Postage 7 each @ 4.65 / each | $32.55 |
| POST: Postage 1 each @ 5.00 / each | $5.00 |
| POST: Postage 1 each @ 5.10 / each | $5.10 |
| POST: Postage 2 each @ 5.20 / each | $10.40 |
| POST: Postage 1 each @ 5.22 / each | $5.22 |
| POST: Postage 2 each @ 5.75 / each | $11.50 |
| POST: Postage 2 each @ 6.08 / each | $12.16 |
| POST: Postage 1 each @ 6.25 / each | $6.25 |
| POST: Postage 1 each @ 6.60 / each | $6.60 |
| POST: Postage 1 each @ 7.88 / each | $7.88 |
| POST: Postage 1 each @ 9.18 / each | $9.18 |
| POST: Postage 1 each @ 19.00 / each | $19.00 |
| POST: Postage 1 each @ 31.52 / each | $31.52 |
| POST: Postage 1 each @ 39.40 / each | $39.40 |
| POST: Postage 1 each @ 43.34 / each | $43.34 |
| POST: Postage 1 each @ 82.74 / each | $82.74 |
| SEC: Secretarial Expense 196.3 @ 25.00 | $4,907.50 |
| SUPPLY: Supplies & Stationery 103 @ 0.25 | $25.75 |
| SUPPLY: Supplies & Stationery 15 @ 1.65 | $24.75 |

# Compensation and Expenses Worksheet

**Case Number:** **93-11111 BP1**
**Debtor:** **BOYT REALTY CO., INC.**

TRAVEL: Travel 1561.79 miles @ 0.35 / mile $546.62

_____

TOTAL EXPENSES CALCULATED: $11,336.90

Less Previously Paid Expenses: $0.00

_____

**TOTAL EXPENSES REQUESTED:** **$11,336.90**

===============

**TOTAL EXPENSES AND COMPENSATION REQUESTED:** **$82,540.40**

**DATED: 12/22/05**

/s/ Stephen J. Zayler

**SIGNED** _____ **TRUSTEE:** **Stephen J. Zayler**

**P. O. Box 150743**

**Lufkin, TX 75915-0743**

THE STATE OF TEXAS                    )

COUNTY OF                             )

BEFORE ME, the undersigned authority on this date personally appeared Stephen J. Zayler, and under oath stated the following:

"I, Stephen J. Zayler, am the duly appointed Trustee in the Boyt Realty Co. bankruptcy proceeding. I am hereby making application for the maximum amount of Trustee fees, as it is my opinion that the maximum amount was earned by me in carrying out my duties as Trustee. I was appointed as Trustee on September 21, 1993. Although the Court is familiar with the background and history of this case, a brief summary of the nature and extent of services performed as Trustee is set forth below:

(1)       This estate consisted primarily of large numbered tracts of real property in various surveys and subdivisions in Galveston. and Liberties Counties, Texas. A large majority of the parcels sold were co-owned by other owners, including the Port Bolivar Development Company, a corporation, which had ceased operation some 70 year s ago, but left a large number of former shareholders, creating a complex title problem. In order to be able to sell the co-owned Pt. Bolivar property, I prepared and filed a Complaint to Sell Property and for Declaratory Judgment to be able to sell the property. It was necessary to conduct an extensive search to identify, locate, and serve summons on approximately 75 former shareholders. Notice of the sale had to be posted in various newspapers in an attempt to locate and make sure that all co-owners were notified of the proposed sales. Some of the co-owners were deceased; therefore, I had to determine who were the heirs to the deceased owners' interest in the property and verify their inheritance rights. The Trustee, at the direction of the Court and with the guidance of Stewart Title Company, I developed a notice procedure to try to insure proper notice and an opportunity to be heard. The Court eventually entered an Order allowing the Trustee to sell the jointly owned property, upon separate applications to sell, and set forth procedures to account for and protect the respective rights of the bankruptcy estate and all third parties. After each sale. a complex disbursement to lienholders, third party owners and others had to be calculated and re-calculated and refined as more accurate information was received or the ownership interest of third parties changed by death or transfers;

(2)       Once a piece of property was sold, there were title problems that kept showing up and I worked to resolve these issues in order to provide a good title to the property being sold. Further, in order to be able to complete the sales of the Pt. Bolivar property, I as Trustee, had to negotiate with the taxing authorities for a reduction in the ad valorem taxes because the taxes on the property had not been paid in many years;

(3)       I disposed of assets, which included thousands of "checkerboarded" lots mostly located in Galveston County on the Pt. Bolivar Peninsula, most of which were co-owned by other owners;

(4)       I had to determine the ownership interests of the debtor and non-debtor, third party joint owners, in the Pt. Bolivar property which varied tract to tract;

(5)       I had to locate other numerous co-owners of the Pt. Bolivar property, by advertising various notices in Wall Street Journal, Galveston Daily News, Beaumont Enterprise. Houston Chronicle, and the Dallas Morning News, and by work of mouth;

(6)       I had to check the title reports each time a parcel was sold and constantly resolve title issues every time a new parcel was sold:

(7)       I reviewed claims to determine the legal sufficiency of claims filed in this proceeding, and had the Estate's Attorney file necessary objections and attended the hearings held on objections to claims;

(8)       I sold the following real property:
            (a)    Outlot #186 of Pt. Bolivar Townsite;
            (b)    House located on Outlot #204 of Pt. Bolivar Townsite:
            (c)    Lots 7 and 8, of Oak Place Subdivision in Liberty County, Texas:
            (d)    Outlot #47 of Pt. Bolivar Townsite:
            (e)    Lot #45 of Pine Place Subdivision in Liberty County, Texas;
            (f)    Lot #23 and 28 of Pine Place Subdivision in Liberty County. Texas;
            (g)    Lot #16 of Pine Place Subdivision in Liberty County, Texas:
            (h)    Lots 1-5 of the Town of Devers, in Liberty County. Texas;
            (i)    Lot #43 of Pine Place Subdivision in Liberty County, Texas;
            (j)    Lots 1, Block D and Lots 5 and 6, Block B of Oak Place Subdivision in Liberty County, Texas;

(k)     Lots 2, Block B, of Oak Place Subdivision in Liberty County, Texas;

(j)     400 acres tract in Galveston County;
(k)     105.266 acres tract in Galveston County;
(l)     614.2 acres tract in Galveston County;
(m)     Various Lots in Liberty County, Texas;
(n)     76.93 acres tract in Galveston County;
(o)     644.96 acre tract in Galveston County;
(p)     Lots 3, 4, 7-10, 13-24, Block 238 and Lot 5, Block 263, and Lots 1-12, Block 288, Pt. Bolivar Townsite;
(q)     Blocks 440 and 464 of Port Bolivar Townsite;
(r)     Outlots #204 and 206 of Port Bolivar Townsite;
(s)     Portion of Blocks 187, 211, and 212 in Galveston County;

(9)     The debtor had been unable to sell various pieces of real estate because of the complex title problems, including property which was co-owned by third parties, and significant delinquent ad valorem taxes which were increasing. I paid the secured creditor on properties sold, have paid hundreds of thousands of dollars of delinquent ad valorem taxes on the property sold, have paid professionals which I had to employ to assist me in the administration of this estate, and will be able to pay the 1992 U.S. Corporation Income Tax, other allowed priority claims, and will make a disbursement to unsecured creditors in this proceeding;

(10)     Sherry Carnley has 23 years broad legal experience in all area of law. Her duties performed for the Trustee and the attorney for Trustee include, but are not limited to, preparation of various pleadings including applications and motions in contested matters, principal assistant to the attorney for the Trustee in the preparation of adversary proceeding complaints discovery, pre-trial and post-trial pleadings, preparing monthly reports in operating Chapter 7's, principally responsible for assisting with the location, collections, and disposition of assets, assisting in the collection of sale proceeds and accounts receivable, answering general questions from creditors, preparation of correspondence, preparation of objections to claims, preparation of various miscellaneous and other legal documents;

(11)     I had numerous meetings with the accountant to prepare necessary estate tax returns; and

(12)     I performed all other numerous duties of a Trustee, including, but not limited to, preparing Trustee's Final Report, will make disbursements and will prepare the Supplemental Final Report.

Stephen J. Zayler

SWORN TO AND SUBSCRIBED TO before me on this the ___28th___ day of December, 2005.

NOTARY PUBLIC, THE STATE OF TEXAS



CARI PARRISH
Notary Public
STATE OF TEXAS
My Comm. Exp. 9-17-2009

ITEMIZATION OF SECRETARIAL AND CLERICAL TIME

September 24, 1993 – Load assets, lien, and exemption information;
        (RA - .40)

December 13, 1993 – Open bank account and loan bank account information;
        (RA - .20)

December 13, 1993 – Prepare W-9 Form;
        (RA - .10)

December 13, 1993 – Prepare deposit, post, and transmit;
        (RA - .30)

December 22, 1993 – Prepare deposit, post, and transmit;
        (RA - .30)

December 28, 1993 – Prepare 2 deposits, post, and transmit;
        (RA - .30)

January 3, 1994 – Prepare, deposit, post and transmit;
        (RA - .30)

January 4, 1994 – Prepare 3 deposits, post, and transmit;
        (RA - .40)

January 7, 1994 – Prepare deposit, post, and transmit;
        (RA - .30)

January 12, 1994 – Reconcile Bank Statement;
        (RA - .20)

January 12, 1994 – Post interest and reconcile bank accounts;
        (RA - .20)

January 12, 1994 – Prepare check to Wynema Burk;
        (RA - .30)

January 12, 1994 – Prepare check to Dennie Johnson;
        (RA - .30)

January 12, 1994 – Prepare check to Southern Union Gas;
        (RA - .30)

January 12, 1994 – Prepare check to GTE;
        (RA - .30)

January 12, 1994 – Prepare check to Terminix;
        (RA - .30)

January 12, 1994 – Prepare check to Properties of Boyt;
        (RA – .30)

January 12, 1994 – Prepare 3 deposits, post, and transmit;
        (RA – .40)

January 28, 1994 – Prepare 3 deposits, post, and transmit;
        (RA – .40)

February 8, 1994 – Prepare deposit, post, and transmit;
        (RA – .30)

February 9, 1994 – Prepare 3 deposits, post, and transmit;
        (RA – .40)

February 11, 1994 – Prepare January Monthly Report;
         (RA – 1.50)

February 14, 1994 – Prepare Monthly Operating Reports;
          (RA – 1.00)

February 15, 1994  – Reconcile Bank Statement;
        (RA – .20)

February 15, 1994 – Post interest and reconcile bank accounts;
        (RA – .20)

February 15, 1994 – Prepare deposit, post, and transmit;
        (RA – .30)

February 22, 1994 – Prepare check to Wynema Burk;
        (RA – .30)

February 22, 1994 – Prepare check to Dennie Johnson;
        (RA – .30)

February 22, 1994 – Prepare check to Gulf States Utilities;
        (RA – .30)

February 22, 1994 – Prepare check to Southern Union Gas;
        (RA – .30)

February 22, 1994 – Prepare check to City of Devers;
        (RA – .30)

February 22, 1994 – Prepare check to GTE;
        (RA – .30)

February 22, 1994 – Prepare check to Phoenix Network;

Itemization of Secretarial & Clerical Time – Page 2

```
        (RA - .30)

March 9, 1994 - Prepare 2 deposits, post, and transmit;
        (RA - .30)

March 12, 1994  - Reconcile Bank Statement;
        (RA - .20)

March 12, 1994 - Post interest and reconcile bank accounts;
        (RA - .20)

March 17, 1994 - Prepare Monthly Reports;
        (RA - .50)

March 21, 1994 - Prepare check to Wynema Burk;
        (RA - .30)

March 21, 1994 - Prepare check to Dennie Johnson;
        (RA - .30)

March 21, 1994 - Prepare check to Southern Union Gas;
        (RA - .30)

March 21, 1994 - Prepare check to Gulf States Utilities;
        (RA - .30)

March 21, 1994 - Prepare check to City of Devers;
        (RA - .30)

March 21, 1994 - Prepare check to Phoenix Network;
        (RA - .30)

March 21, 1994 - Prepare check to GTE;
        (RA - .30)

March 23, 1994 - Prepare deposit, post, and transmit;
        (RA - .30)

April 7, 1994 - Prepare 2 deposits, post, and transmit;
        (RA - .30)

April 11, 1994  - Reconcile Bank Statement;
        (RA - .20)

April 11, 1994 - Post interest and reconcile bank accounts;
        (RA - .20)

April 15, 1994 - Prepare 3 deposits, post, and transmit;
        (RA - .40)
```

April 18, 1994 – Prepare Monthly Reports;
        (RA – 1.00)

April 22, 1994 – Prepare check to Gulf States Utilities;
        (RA – .30)

April 22, 1994 – Prepare check to City of Devers;
        (RA – .30)

April 22, 1994 – Prepare check to City of Liberty;
        (RA – .30)

April 22, 1994 – Prepare check to GTE;
        (RA – .30)

April 22, 1994 – Prepare check to Southern Union Gas;
        (RA – .30)

April 22, 1994 – Prepare check to Wynema Burk;
        (RA – .30)

April 22, 1994 – Prepare check to Dennie Johnson;
        (RA – .30)

April 29, 1994 – Prepare check to Judith Denman;
        (RA – .30)

April 29, 1994 – Prepare deposit, post, and transmit;
        (RA – .30)

May 9, 1994 – Prepare 2 deposits, post, and transmit;
        (RA – .30)

May 9, 1994  – Reconcile Bank Statement;
        (RA – .20)

May 9, 1994 – Post interest and reconcile bank accounts;
        (RA – .20)

May 16, 1994 – Prepare Monthly Reports;
        (RA – 1.50)

May 18, 1994 – – Prepare check to Southern Union Gas;
        (RA – .30)

May 18, 1994 – Prepare check to GTE;
        (RA – .30)

May 18, 1994 – Prepare check to Gulf States Utilities;
        (RA – .30)

May 18, 1994 – Prepare check to City of Devers;
     (RA – .30)

May 18, 1994 – Prepare check to Wynema Burk;
     (RA – .30)

May 18, 1994 – Prepare check to Dennie Johnson;
     (RA – .30)

May 18, 1994 – Prepare 2 deposits, post, and transmit;
     (RA – .30)

June 6, 1994  – Prepare 2 deposits, post, and transmit;
     (RA – .30)

June 12. 1994  – Reconcile Bank Statement;
     (RA – .20)

June 12, 1994 – Post interest and reconcile bank accounts;
     (RA – .20)

June 13, 1994 – Prepare Monthly Reports;
     (RA – 1.00)

June 20, 1994 – Prepare check to Southern Union Gas;
     (RA – .30)

June 20, 1994 – Prepare check to GTE;
     (RA – .30)

June 20, 1994 – Prepare check to Gulf States Utilities;
     (RA – .30)

June 20, 1994 – Prepare check to City of Devers;
     (RA – .30)

June 20, 1994 – Prepare check to Wynema Burk;
     (RA – .30)

June 20, 1994 – Prepare check to Dennie Johnson;
     (RA – .30)

June 20, 1994 – Prepare deposit, post, and transmit;
     (RA – .30)

June 23, 1994 – Prepare check to First General Services for repairs;
     (RA – .30)

June 23, 1994 – Prepare check to Mark Mcclelland;

(RA - .30)

July 5, 1994 - Prepare deposit, post, and transmit;
        (RA - .30)

July 6, 1994 - Prepare deposit, post, and transmit;
        (RA - .30)

July 11, 1994 - Prepare check to Chambers-Liberty;
        (RA - .30)

July 12, 1994  - Reconcile Bank Statement;
        (RA - .20)

July 12, 1994 - Post interest and reconcile bank accounts;
        (RA - .20)

July 29, 1994 June 20, 1994 - Prepare check to Southern Union Gas;
        (RA - .30)

July 29, 1994 - Prepare check to GTE;
        (RA - .30)

July 29, 1994 - Prepare check to Gulf States Utilities;
        (RA - .30)

July 29, 1994 - Prepare check to City of Devers;
        (RA - .30)

July 29, 1994 - Prepare check to Wynema Burk;
        (RA - .30)

July 29, 1994 - Prepare check to Dennie Johnson;
        (RA - .30)

August 10, 1994 - Prepare Monthly Reports;
        (RA - 1.00)

August 12, 1994 - Prepare deposit, post, and transmit;
        (RA - .30)

August 15, 1994  - Reconcile Bank Statement;
        (RA - .20)

August 15, 1994 - Post interest and reconcile bank accounts;
        (RA - .20)

August 19, 1994 - Prepare deposit, post, and transmit;
        (RA - .30)

August 22, 1994 – Prepare check to M. Mccelland;
        (RA – .30)

August 22, 1994 – Prepare check to Rosie King;
        (RA – .30)

August 22, 1994 – Prepare check to Phoenix Network;
        (RA – .30)

August 25, 1994 – Prepare deposit, post, and transmit;
        (RA – .30)

September 2, 1994 – Prepare deposit, post, and transmit;
        (RA – .30)

September 12, 1994 – Prepare Final Monthly Operating Report;
        (RA – 2.00)

September 13, 1994 – Reconcile Bank Statement;
        (RA – .20)

September 13, 1994 – Post interest and reconcile bank accounts;
        (RA – .20)

September 19, 1994 – Prepare deposit, post, and transmit;
        (RA – .30)

October 14, 1994 – Prepare check to Texas Farm Bureau;
        (RA – .30)

October 14, 1994 – Prepare deposit, post, and transmit;
        (RA – .30)

October 14, 1994  – Reconcile Bank Statement;
        (RA – .20)

October 14, 1994 – Post interest and reconcile bank accounts;
        (RA – .20)

October 21, 1994 – Prepare check to David S. Tamminga;
        (RA – .30)

October 26, 1994 – Prepare Form 1 and Form 2;
        (RA – .50)

December 1, 1994 – Prepare deposit, post, and transmit;
        (RA – .30)

December 11, 1994  – Reconcile Bank Statement;
        (RA – .20)

December 11, 1994 - Post interest and reconcile bank accounts;
     (RA - .20)

December 21, 1994 - Prepare deposit, post, and transmit;
     (RA - .30)

December 28, 1994 - Prepare deposit, post, and transmit;
     (RA - .30)

December 28, 1994 - Prepare 4 deposits, post, and transmit;
     (RA - .40)

January 13, 1995  - Reconcile Bank Statement;
     (RA - .20)

January 13, 1995 - Post interest and reconcile bank accounts;
     (RA - .20)

January 19, 1995 - Prepare check to Liberty County;
     (RA - .30)

January 19, 1995 - Prepare check to Devers I.S.D;
     (RA - .30)

January 24, 1995 - Prepare 1099's and 1096's;
     (RA - .60)

February 10, 1995 - Prepare check to Texas Farm Bureau;
     (RA - .30)

February 15, 1995 - Reconcile Bank Statement;
     (RA - .20)

February 15, 1995 - Post interest and reconcile bank accounts;
     (RA - .20)

February 23, 1995 - Prepare check to Liberty County;
     (RA - .30)

February 23, 1995 - Prepare check to Internal Revenue Service;
     (RA - .30)

March 7, 1995 - Prepare check to Internal Revenue Service;
     (RA - .30)

March 10, 1995 - Reconcile Bank Statement;
     (RA - .20)

March 10, 1995 - Post interest and reconcile bank accounts;

(RA - .20)

April 18, 1995 - Reconcile Bank Statement;
        (RA - .20)

April 18, 1995 - Post interest and reconcile bank accounts;
        (RA - .20)

April 27, 1995 - Prepare check to internal revenue Service;
         (RA - .30)

April 27, 1995 - Prepare check to David Tamminga;
          (RA - .30)

May 9, 1995 - Reconcile Bank Statement;
        (RA - .20)

May 9, 1995 - Post interest and reconcile bank accounts;
        (RA - .20)

June 13, 1997 - Reconcile Bank Statement;
        (RA - .20)

June 13, 1995 - Post interest and reconcile bank accounts;
        (RA - .20)

June 14, 1997 - Prepare deposit, post, and transmit;
        (RA - .30)

June 29, 1995 - Prepare deposit, post, and transmit;
        (RA - .30)

July 17, 1995 - Reconcile Bank Statement;
        (RA - .20)

January 13, 1995 - Post interest and reconcile bank accounts;
        (RA - .20)

July 25, 1995 - Prepare deposit, post, and transmit;
        (RA - .30)

August 10, 1995 - Reconcile Bank Statement;
        (RA - .20)

August 10, 1995 - Post interest and reconcile bank accounts;
        (RA - .20)

August 21, 1995 - Prepare check to Liberty County Tax Office;
        (RA - .30)

September 16, 1995 - Reconcile Bank Statement;
        (RA - .20)

September 16, 1995 - Post interest and reconcile bank accounts;
        (RA - .20)

September 27, 1995 - Prepare deposit, post, and transmit;
        (RA - .30)

October 18, 1995 - Reconcile Bank Statement;
        (RA - .20)

October 18, 1995 - Post interest and reconcile bank accounts;
        (RA - .20)

October 19, 1995 - Prepare Form 1 and Form 2;
        (RA - .50)

November 1, 1995 - Prepare Request for Clerk to Release Claims Folder;
         (RA - .30)

November 10, 1995 - Reconcile Bank Statement;
        (RA - .20)

November 10, 1995 - Post interest and reconcile bank accounts;
        (RA - .20)

December 4, 1995 - Prepare check to Mark McClelland;
        (RA - .30)

December 11, 1995 - Reconcile Bank Statement;
        (RA - .20)

December 11, 1995 - Post interest and reconcile bank accounts;
        (RA - .20)

December 15, 1995 - Prepare deposit, post, and transmit;
        (RA - .30)

December 21, 1995 - Prepare deposit, post, and transmit;
        (RA - .30)

December 28, 1995 - Prepare deposit, post, and transmit;
        (RA - .30)

December 28, 1995 - Prepare deposit, post, and transmit;
        (RA - .30)

January 2, 1996 - Prepare deposit, post, and transmit;
        (RA - .30)

January 2, 1996 - Prepare deposit, post, and transmit;
        (RA - .30)

January 10, 1996 - Prepare 11 deposits, post, and transmit;
        (RA - .60)

January 11, 1996 - Reconcile Bank Statement;
        (RA - .20)

January 11, 1996 - Post interest and reconcile bank accounts;
        (RA - .20)

January 19, 1996 - Reconcile Bank Statement;(changed bank to Union Bank first
statement)
        (RA - .20)

January 19, 1996 - Post interest and reconcile bank accounts;
        (RA - .20)

February 12, 1996 - Reconcile Bank Statement;
        (RA - .20)

February 12, 1996 - Post interest and reconcile bank accounts;
        (RA - .20)

February 13, 1996 - Prepare 1099's for 1995 year and send to IRS;
         (RA - 1.00)

February 15, 1996 - Prepare check to Texas Farm Bureau;
         (RA - .30)

March 14, 1996 - Reconcile Bank Statement;
        (RA - .20)

March 14, 1996 - Post interest and reconcile bank accounts;
        (RA - .20)

April 9, 1996 - Reconcile Bank Statement;
        (RA - .20)

April 9, 1996 - Post interest and reconcile bank accounts;
        (RA - .20)

April 11, 1996 - Prepare Form 1 and Form 2;
        (RA - .50)

April 26, 1996 - Prepare deposit, post, and transmit;
        (RA - .30)

May 10, 1996 – Reconcile Bank Statement;
      (RA - .20)

May 10, 1996 – Post interest and reconcile bank accounts;
      (RA - .20)

June 10, 1996 – Reconcile Bank Statement;
      (RA - .20)

June 10, 1996 – Post interest and reconcile bank accounts;
      (RA - .20)

June 17, 1996 – Prepare deposit, post, and transmit;
      (RA - .30)

July 12, 1996 – Reconcile Bank Statement;
      (RA - .20)

July 12, 1996 – Post interest and reconcile bank accounts;
      (RA - .20)

August 19, 1996 – Reconcile Bank Statement;
      (RA - .20)

August 19, 1996 – Post interest and reconcile bank accounts;
      (RA - .20)

September 12, 1996 – Reconcile Bank Statement;
      (RA - .20)

September 12, 1996 – Post interest and reconcile bank accounts;
      (RA - .20)

October 8, 1996 – Reconcile Bank Statement;
      (RA - .20)

October 8, 1996 – Post interest and reconcile bank accounts;
      (RA - .20)

October 10, 1996 – Prepare Form 1 and Form 2;
      (RA - .50)

November 8, 1996 – Reconcile Bank Statement;
      (RA - .20)

November 8, 1996 – Post interest and reconcile bank accounts;
      (RA - .20)

December 11, 1996 – Reconcile Bank Statement;
      (RA - .20)

December 11, 1996 - Post interest and reconcile bank accounts;
        (RA - .20)

December 13, 1996 - Prepare 3 deposits, post, and transmit;
        (RA - .40)

December 17, 1996 - Prepare deposit, post, and transmit;
        (RA - .30)

December 23, 1996 - Prepare deposit, post, and transmit;
        (RA - .30)

December 30, 1996 - Prepare deposit, post, and transmit;
        (RA - .30)

December 30, 1996 - Prepare deposit, post, and transmit;
        (RA - .30)

January 16, 1997 - Reconcile Bank Statement;
        (RA - .20)

January 16, 1997 - Post interest and reconcile bank accounts;
        (RA - .20)

February 11, 1997 - Reconcile Bank Statement;
        (RA - .20)

February 11, 1997 - Post interest and reconcile bank accounts;
        (RA - .20)

February 20, 1997 - Prepare check to Texas Farm Bureau;
         (RA - .30)

March 31, 1997 - Reconcile Bank Statement;
        (RA - .20)

March 31, 1997 - Post interest and reconcile bank accounts;
        (RA - .20)

April 8, 1997 - Reconcile Bank Statement;
        (RA - .20)

April 8, 1997 - Post interest and reconcile bank accounts;
        (RA - .20)

April 16, 1997 - Prepare Form 1 and Form 2;
        (RA - .50)

April 23, 1997 - Prepare check to David Tamminga;

Itemization of Secretarial & Clerical Time - Page 13

(RA - .30)

May 6, 1997 - Reconcile Bank Statement;
        (RA - .20)

May 6, 1997 - Post interest and reconcile bank accounts;
        (RA - .20)

May 19, 1997 - Prepare deposit, post, and transmit;
        (RA - .30)

May 27, 1997 - Prepare deposit, post, and transmit;
        (RA - .30)

June 10, 1997 - Reconcile Bank Statement;
        (RA - .20)

June 10, 1997 - Post interest and reconcile bank accounts;
        (RA - .20)

June 18, 1997 - Prepare check to Liberty County Tax;
         (RA - .30)

July 24, 1997 - Reconcile Bank Statement;
        (RA - .20)

July 24, 1997 - Post interest and reconcile bank accounts;
        (RA - .20)

August 11, 1997 - Reconcile Bank Statement;
        (RA - .20)

August 11, 1997 - Post interest and reconcile bank accounts;
        (RA - .20)

September 9, 1997 - Reconcile Bank Statement;
        (RA - .20)

September 9, 1997 - Post interest and reconcile bank accounts;
        (RA - .20)

September 11, 1997 - Load Claim Information;
         (RA - .70)

October 2, 1997 - Prepare deposit, post, and transmit;
        (RA - .30)

October 10, 1997 - Reconcile Bank Statement;
        (RA - .20)

October 10, 1997 – Post interest and reconcile bank accounts;
       (RA – .20)

October 13, 1997 – Prepare Form 1 and Form 2;
       (RA – .50)

November 10, 1997 – Reconcile Bank Statement;
       (RA – .20)

November 10, 1997 – Post interest and reconcile bank accounts;
       (RA – .20)

December 9, 1997 – Reconcile Bank Statement;
       (RA – .20)

December 9, 1997 – Post interest and reconcile bank accounts;
       (RA – .20)

December 19, 1997 – Prepare check to R.C. Wiley;
       (RA – .30)

December 19, 1997 – Prepare 2 deposits, post, and transmit;
       (RA – .30)

December 29, 1997 – Prepare 2 deposits, post, and transmit;
       (RA – .30)

December 31, 1997 – Prepare deposit, post, and transmit;
       (RA – .30)

January 12, 1998 – Reconcile Bank Statement;
       (RA – .20)

January 12, 1998 – Post interest and reconcile bank accounts;
       (RA – .20)

January 14, 1998 – Prepare deposit, post, and transmit;
       (RA – .30)

February 9, 1998 – Reconcile Bank Statement;
       (RA – .20)

February 9, 1998 – Post interest and reconcile bank accounts;
       (RA – .20)

February 11, 1998 – Prepare check to Texas Farm Bureau;
       (RA – .30)

March 10, 1998 – Reconcile Bank Statement;
       (RA – .20)

March 10, 1998 – Post interest and reconcile bank accounts;
        (RA - .20)

April 8, 1998 – Reconcile Bank Statement;
        (RA - .20)

April 8, 1998 – Post interest and reconcile bank accounts;
        (RA - .20)

April 14, 1998 – Prepare Form 1 and Form 2;
        (RA - .50)

May 8, 1998 – Reconcile Bank Statement;
        (RA - .20)

May 8, 1998 – Post interest and reconcile bank accounts;
        (RA - .20)

June 5, 1998 – Reconcile Bank Statement;
        (RA - .20)

June 5, 1998 – Post interest and reconcile bank accounts;
        (RA - .20)

July 6, 1998 – Prepare deposit, post, and transmit;
        (RA - .30)

July 16, 1998 – Reconcile Bank Statement;
        (BH - .20)

July 16, 1998 – Post interest and reconcile bank accounts;
        (RA - .20)

July 31, 1998 – Prepare check to Dallas Morning News;
        (RA - .30)

July 31, 1998 – Prepare check to Galveston County;
        (RA - .30)

July 31, 1998 – Prepare check to Houston Chronicle;
        (RA - .30)

July 31, 1998 – Prepare check to Beaumont Enterprise;
        (RA - .30)

July 31, 1998 – Prepare check to Wall Street Journal;
        (RA - .30)

August 18, 1998 – Reconcile Bank Statement;

Itemization of Secretarial & Clerical Time - Page 16

```
     (RA - .20)

August 18, 1998 - Post interest and reconcile bank accounts;
     (RA - .20)

August 31, 1998 - Prepare check to Liberty County Tax;
     (RA - .30)

August 31, 1998 - Prepare check to Northstar Interests;
     (RA - .30)

September 8, 1998 - Reconcile Bank Statement;
     (RA - .20)

September 8, 1998 - Post interest and reconcile bank accounts;
     (RA - .20)

October 2, 1998 - Prepare Form 1 and Form 2;
     (RA - .50)

October 14, 1998 - Prepare check to Wall Street Journal;
     (RA - .30)

October 20, 1998 - Reconcile Bank Statement;
     (RA - .20)

October 20, 1998 - Post interest and reconcile bank accounts;
     (RA - .20)

November 11, 1998 - Reconcile Bank Statement;
     (RA - .20)

November 11, 1998 - Post interest and reconcile bank accounts;
     (RA - .20)

December 14, 1998 - Reconcile Bank Statement;
     (RA - .20)

December 14, 1998 - Post interest and reconcile bank accounts;
     (RA - .20)

December 21, 1998 - Prepare deposit, post, and transmit;
     (RA - .30)

December 23, 1998 - Prepare deposit, post, and transmit;
     (RA - .30)

December 30, 1998 - Prepare deposit, post, and transmit;
     (RA - .30)
```

January 5, 1999 – Prepare deposit, post, and transmit;
      (RA – .30)

January 13, 1999 – Reconcile Bank Statement;
      (RA – .20)

January 13, 1999 – Post interest and reconcile bank accounts;
      (RA – .20)

January 13, 1999 – Prepare deposit, post, and transmit;
      (RA – .30)

January 13, 1999 – Prepare deposit, post, and transmit;
      (RA – .30)

February 16, 1999 – Reconcile Bank Statement;
      (BH – .20)

February 16, 1999 – Post interest and reconcile bank accounts;
      (RA – .20)

February 17, 1999 – Prepare deposit, post, and transmit;
      (RA – .30)

March 11, 1999 – Reconcile Bank Statement;
      (BH – .20)

March 11, 1999 – Post interest and reconcile bank accounts;
      (RA – .20)

April 12, 1999 – Reconcile Bank Statement;
      (BH – .20)

April 12, 1999 – Post interest and reconcile bank accounts;
      (RA – .20)

May 18, 1999 – Reconcile Bank Statement;
      (BH – .20)

May 18, 1999 – Post interest and reconcile bank accounts;
      (RA – .20)

June 16, 1999 – Reconcile Bank Statement;
      (BH – .20)

June 16, 1999 – Post interest and reconcile bank accounts;
      (RA – .20)

July 14, 1999 – Reconcile Bank Statement;
      (BH – .20)

July 14, 1998 – Post interest and reconcile bank accounts;
    (RA – .20)

July 26, 1999 – Prepare deposit, post, and transmit;
    (RA – .30)

August 16, 1999 – Reconcile Bank Statement;
    (BH – .20)

August 16, 1999 – Post interest and reconcile bank accounts;
    (RA – .20)

September 14, 1999 – Reconcile Bank Statement;
    (BH – .20)

September 14, 1999 – Post interest and reconcile bank accounts;
    (RA – .20)

October 8, 1999 – Prepare deposit, post, and transmit;
    (RA – .30)

October 12, 1999 – Prepare Form 1 and Form 2;
    (RA – .50)

October 14, 1999 – Reconcile Bank Statement;
    (RA – .20)

October 14, 1999 – Post interest and reconcile bank accounts;
    (RA – .20)

October 21, 1999 – Prepare check to Stewart Title Company;
    (RA – .30)

November 15, 1999 – Reconcile Bank Statement;
    (BH – .20)

November 15, 1999 – Post interest and reconcile bank accounts;
    (RA – .20)

December 15, 1999 – Reconcile Bank Statement;
    (SC – .20)

December 15, 1999 – Post interest and reconcile bank accounts;
    (RA – .20)

December 16, 1999 – Prepare deposit, post, and transmit;
    (RA – .30)

December 16, 1999 – Prepare deposit, post, and transmit;

```
    (RA - .30)

December 28, 1999 - Prepare deposit, post, and transmit;
    (RA - .30)

January 12, 2000 - Prepare 3 deposits, post, and transmit;
    (RA - .40)

January 13, 2000 - Prepare 2 deposits, post, and transmit;
    (RA - .30)

January 18, 2000 - Reconcile Bank Statement;
    (JW - .20)

January 18, 2000 - Post interest and reconcile bank accounts;
    (RA - .20)

January 19, 2000 - Prepare check to Maxson-Mahoney-Turner;
    (RA - .30)

February 16, 2000 - Reconcile Bank Statement;
    (RA - .20)

February 16, 2000 - Post interest and reconcile bank accounts;
    (RA - .20)

February 21, 2000 - Prepare check to Texas Farm Bureau;
    (RA - .30)

March 22, 2000 - Reconcile Bank Statement;
    (RA - .20)

March 22, 2000 - Post interest and reconcile bank accounts;
    (RA - .20)

March 29, 2000 - Prepare deposit, post, and transmit;
    (RA - .30)

March 29, 2000 - Prepare check to John Dafonte;
    (RA - .30)

April 3, 2000 - Prepare deposit, post, and transmit;
    (RA - .30)

April 13, 2000 - Reconcile Bank Statement;
    (SB - .20)

April 13, 2000 - Post interest and reconcile bank accounts;
    (RA - .20)
```

April 17, 2000 – Prepare Form 1 and Form 2;
    (RA – .50)

April 17, 2000 – Prepare deposit, post, and transmit;
    (RA – .30)

May 16, 2000 – Reconcile Bank Statement;
    (SB – .20)

May 16, 2000 – Post interest and reconcile bank accounts;
    (RA – .20)

May 24, 2000 – Prepare check to NAI Partners;
    (RA – .30)

June 16, 2000 – Reconcile Bank Statement;
    (SB – .20)

June 16, 2000 – Post interest and reconcile bank accounts;
    (RA – .20)

August 11, 2000 – Prepare deposit, post, and transmit;
    (RA – .30)

August 11, 2000 – Reconcile Bank Statement;
    (SB – .20)

August 11, 2000 – Post interest and reconcile bank accounts;
    (RA – .20)

August 30, 2000 – Prepare deposit, post, and transmit;
    (RA – .30)

September 14, 2000 – Reconcile Bank Statement;
    (SB – .20)

September 14, 2000 – Post interest and reconcile bank accounts;
    (RA – .20)

September 15, 2000 – Prepare deposit, post, and transmit;
    (RA – .30)

October 20, 2000 – Reconcile Bank Statement;
    (SB – .20)

October 20, 2000 – Post interest and reconcile bank accounts;
    (RA – .20)

October 23, 2000 – Prepare Form 1 and Form 2;
    (RA – .50)

November 10, 2000 - Prepare deposit, post, and transmit;
        (RA - .30)

November 15, 2000 - Reconcile Bank Statement;
        (SB - .20)

November 15, 2000 - Post interest and reconcile bank accounts;
        (RA - .20)

December 4, 2000 - Prepare check to Tax Collector;
        (RA - .30)

December 13, 2000 - Reconcile Bank Statement;
        (SB - .20)

December 13, 2000 - Post interest and reconcile bank accounts;
        (RA - .20)

December 19, 2000 - Prepare deposit, post, and transmit;
        (RA - .30)

January 2, 2001 - Prepare 2 deposits, post, and transmit;
        (RA - .30)

January 16, 2001 - Reconcile Bank Statement;
        (MB - .20)

January 16, 2000 - Post interest and reconcile bank accounts;
        (RA - .20)

January 22, 2001 - Prepare check to Maxson, Mahoney, Turner;
        (RA - .30)

January 24, 2001 - Prepare 1099's and 1096's;
        (RA - .50)

January 30, 2001 - Prepare check to Earl Bouse;
        (RA - .30)

February 1, 2001 - Prepare deposit, post, and transmit;
        (RA - .30)

February 13, 2001 - Reconcile Bank Statement;
        (MB - .20)

February 13, 2001 - Post interest and reconcile bank accounts;
        (RA - .20)

February 16, 2001 - Prepare deposit, post, and transmit;

(RA - .30)

February 20, 2001 - Prepare deposit, post, and transmit;
        (RA - .30)

March 6, 2001 - Prepare check to County of Galveston;
        (RA - .30P

March 14, 2001 - Reconcile Bank Statement;
        (MB - .20)

March 14, 2001 - Post interest and reconcile bank accounts;
        (RA - .20)

April 12, 2001 - Reconcile Bank Statement;
        (MB - .20)

April 12, 2001 - Post interest and reconcile bank accounts;
        (RA - .20)

April 23, 2001 - Prepare Form 1 and Form 2;
        (RA - .50)

May 15, 2001 - Reconcile Bank Statement;
        (MB - .20)

May 15, 2001 - Post interest and reconcile bank accounts;
        (RA - .20)

May 16, 2001 - Prepare deposit, post, and transmit;
        (RA - .30)

June 6, 2001 - Prepare check to Ed Farris & Associates;
        (RA - .30)

June 13, 2001 - Reconcile Bank Statement;
        (MB - .20)

June 13, 2001 - Post interest and reconcile bank accounts;
        (RA - .20)

July 11, 2001 - Prepare check to Sam Baker for interest in sale of Pt. Bolivar
property;
        (RA - .30)

July 11, 2001 - Prepare check to Lillian Baker for interest in sale of Pt.
Bolivar property;
        (RA - .30)

July 11, 2001 - Prepare check to Katherine Baker for interest in sale of Pt.

Bolivar property;
      (RA - .30)

July 11, 2001 - Prepare check to Nancy Baker Bates for interest in sale of Pt. Bolivar property;
      (RA - .30)

July 11, 2001 - Prepare check to Louise Bauer for interest in sale of Pt. Bolivar property;
      (RA - .30)

July 11, 2001 - Prepare check to George Cohen, III for interest in sale of Pt. Bolivar property;
      (RA - .30)

July 11, 2001 - Prepare check to Heiskell Heirs for interest in sale of Pt. Bolivar property;
      (RA - .30)

July 11, 2001 - Prepare check to Frances Shelton for interest in sale of Pt. Bolivar property;
      (RA - .30)

July 11, 2001 - Prepare check to Doyle McDonald for interest in sale of Pt. Bolivar property;
      (RA - .30)

July 11, 2001 - Prepare check to The Moody National Bank of Galveston, Libbie Shern for interest in sale of Pt. Bolivar property;
      (RA - .30)

July 11, 2001 - Prepare check to The Moody National Bank of Galveston, Ida Austin for interest in sale of Pt. Bolivar property;
      (RA - .30)

July 11, 2001 - Prepare check to Bartlett Moore for interest in sale of Pt. Bolivar property;
      (RA - .30)

July 11, 2001 - Prepare check to Donald Moore for interest in sale of Pt. Bolivar property;
      (RA - .30)

July 11, 2001 - Prepare check to Charles H. Moore, III for interest in sale of Pt. Bolivar property;
      (RA - .30)

July 11, 2001 - Prepare check to David Moore for interest in sale of Pt. Bolivar property;
      (RA - .30)

July 11, 2001 - Prepare check to Kilburn Moore for interest in sale of Pt. Bolivar property;
        (RA - .30)

July 11, 2001 - Prepare check to Annie Ray Williams for interest in sale of Pt. Bolivar property;
        (RA - .30)

July 11, 2001 - Prepare check to Mary C. Skewes-Cox for interest in sale of Pt. Bolivar property;
        (RA - .30)

July 11, 2001 - Prepare check to Stubbs Family Limited for interest in sale of Pt. Bolivar property;
        (RA - .30)

July 11, 2001 - Prepare check to Martin Towler for interest in sale of Pt. Bolivar property;
        (RA - .30)

July 11, 2001 - Prepare check to Alexander Wilson for interest in sale of Pt. Bolivar property;
        (RA - .30)

July 11, 2001 - Prepare check to Stubbs Family Limited for interest in sale of Pt. Bolivar property;
        (Ra - .30)

July 12, 2001 - Reconcile Bank Statement;
        (MB - .20)

July 12, 2001 - Post interest and reconcile bank accounts;
        (RA - .20)

July 25, 2001 - Prepare deposit, post, and transmit;
        (RA - .30)

July 30, 2001 - Prepare check to Anna Brando for interest in sale of Pt. Bolivar property;
        (RA - .30)

July 30, 2001 - Prepare check to Anita Doyle for interest in sale of Pt. Bolivar property;
        (RA - .30)

July 30, 2001 - Prepare check to Warren & Marcheta for interest in sale of Pt. Bolivar property;
        (RA - .30)

July 30, 2001 - Prepare check to Andrew Johnson, Jr. for interest in sale of
Pt. Bolivar property;
    (RA - .30)

July 30, 2001 - Prepare check to Sherri Aymes for interest in sale of Pt.
Bolivar property;
    (RA - .30)

July 30, 2001 - Prepare check to Michael Jerry Miles, Jr. for interest in sale
of Pt. Bolivar property;
    (RA - .30)

July 30, 2001 - Prepare check to Dorothy McDonald for interest in sale of Pt.
Bolivar property;
    (RA - .30)

July 30, 2001 - Prepare check to B.D. Moore for interest in sale of Pt.
Bolivar property;
    (RA - .30)

July 30, 2001 - Prepare check to Charles B. Sanders for interest in sale of
Pt. Bolivar property;
    (RA - .30)

July 30, 2001 - Prepare check to Arthur Shelton, II for interest in sale of
Pt. Bolivar property;
    (RA - .30)

July 30, 2001 - Prepare check to Anne Furman Dunn for interest in sale of Pt.
Bolivar property;
    (RA- .30)

July 30, 2001 - Prepare check to Frost National Bank for interest in sale of
Pt. Bolivar property;
    (RA .30)

July 30, 2001 - Prepare check to Nancy A. McDonough for interest in sale of
Pt. Bolivar property;
    (RA - .30)

July 30, 2001 - Prepare check to Anne Constance for interest in sale of Pt.
Bolivar property;
    (RA - .30)

July 30, 2001 - Prepare check to John Wallace for interest in sale of Pt.
Bolivar property;
    (RA - .30)

July 30, 2001 - Prepare check to Rita McDonough for interest in sale of Pt.

Bolivar property;
      (RA - .30)

July 30, 2001 - Prepare check to Galveston County Tax Office for interest in sale of Pt. Bolivar property;
      (RA - .30)

July 30, 2001 - Prepare check to Rita Williamson & R.P. for interest in sale of Pt. Bolivar property;
      (RA - .30)

August 13, 2002 - Reconcile Bank Statement;
      (MB - .20)

August 13, 2001 - Post interest and reconcile bank accounts;
      (RA - .20)

September 11, 2001 - Reconcile Bank Statement;
      (MB - .20)

September 11, 2001 - Post interest and reconcile bank accounts;
      (RA - .20)

September 27, 2001 - Prepare check to Sam Baker for interest in sale of Pt. Bolivar property;
      (RA - .30)

September 27, 2001 - Prepare check to Lillian Baker for interest in sale of Pt. Bolivar property;
      (RA - .30)

September 27, 2001 - Prepare check to Katherine Baker for interest in sale of Pt. Bolivar property;
      (RA - .30)

September 27, 2001 - Prepare check to George Cohen, III for interest in sale of Pt. Bolivar property;
      (RA - .30)

September 27, 2001 - Prepare check to Heiskell Heirs for interest in sale of Pt. Bolivar property;
      (RA - .30)

September 27, 2001 - Prepare check to Andrew Johnon, Jr. for interest in sale of Pt. Bolivar property;
      (RA - .30)

September 27, 2001 - Prepare check to Doyle McDonald for interest in sale of Pt. Bolivar property;
      (RA - .30)

September 27, 2001 – Prepare check to The Moody National Bank of Galveston, Libbie Shern for interest in sale of Pt. Bolivar property;
     (RA – .30)

September 27, 2001 – Prepare check to The Moody National Bank of Galveston, Ida Austin for interest in sale of Pt. Bolivar property;
     (Ra – .30)

September 27, 2001 – Prepare check to Dorothy McDonald for interest in sale of Pt. Bolivar property;
     (RA – .30)

September 27, 2001 – Prepare check to Donald Moore for interest in sale of Pt. Bolivar property;
     (RA – .30)

September 27, 2001 – Prepare check to Stubbs Family Limited for interest in sale of Pt. Bolivar property;
     (RA – .30)

September 27, 2001 – Prepare check to Anne Constance for interest in sale of Pt. Bolivar property;
     (RA – .30)


October 3, 2001 – Prepare check to Lillian Baker for interest in sale of Pt. Bolivar property;
     (CP – .30)

October 3, 2001 – Prepare check to Boyt Realty Co. Inc. for interest in sale of Pt. Bolivar property;
     (CP – .30)

October 3, 2001 – Prepare check to Sherri Aymes for interest in sale of Pt. Bolivar property;
     (CP – .30)

October 3, 2001 – Prepare check to Michael Jerry Miles, Jr. for interest in sale of Pt. Bolivar property;
     (CP – .30)

October 3, 2001 – Prepare check to Charles B. Sanders for interest in sale of Pt. Bolivar property;
     (CP – .30)

October 3, 2001 – Prepare check to Stubbs Family Limited for interest in sale of Pt. Bolivar property;
     (CP – .30)

October 3, 2001 – Prepare check to First Liberty National for interest in sale
of Pt. Bolivar property;
       (CP – .30)

October 11, 2001 – Reconcile Bank Statement;
       (MB – .20)

October 11, 2001 – Post interest and reconcile bank accounts;
       (CP – .20)

October 25, 2001 – Prepare Form 1 and Form 2;
       (CP – .50)

November 13, 2001 – Prepare check to Donald B. Moore for interest in sale of
Pt. Bolivar property;
       (CP – .30)

November 14, 2001 – Reconcile Bank Statement;
       (MB – .20)

November 14, 2001 – Post interest and reconcile bank accounts;
       (CP – .20)

December 3, 2001 – Prepare deposit, post, and transmit;
       (CP – .30)


December 10, 2001 – Prepare check to Maxson-Mahoney-Turner for bond premium;
       (CP – .30)

December 13, 2001 – Reconcile Bank Statement;
       (MB – .20)

December 13, 2001 – Post interest and reconcile bank accounts;
       (CP – .20)

January 17, 2002 – Reconcile Bank Statement;
       (MB – .20)

January 17, 2002 – Post interest and reconcile bank accounts;
       (CP – .20)

January 23, 2002 – Prepare check to Texas Farm Bureau;
       (CP – .30)

January 23, 2002 – Prepare check to Ed Farris & Associates;
       (CP – .30)

January 23, 2002 – Prepare check to Galveston County;

(CP - .30)

February 12, 2002 – Reconcile Bank Statement;
        (MB - .20)

February 12, 2002 – Post interest and reconcile bank accounts;
        (CP - .20)

March 11, 2002 – Reconcile Bank Statement;
        (MB - .20)

March 11, 2002 – Post interest and reconcile bank accounts;
        (CP - .20)

April 11, 2002 – Reconcile Bank Statement;
        (MB - .20)

April 11, 2002 – Post interest and reconcile bank accounts;
        (CP - .20)

April 16, 2002 – Prepare Form 1 and Form 2;
        (CP - .50)

May 15, 2002 – Reconcile Bank Statement;
        (MB - .20)

May 15, 2002 – Post interest and reconcile bank accounts;
        (CP - .20)

June 13, 2002 – Reconcile Bank Statement;
        (MB - .20)

June 13, 2002 – Post interest and reconcile bank accounts;
        (CP - .20)

July 12, 2002 – Reconcile Bank Statement;
        (MB - .20)

July 12, 2002 – Post interest and reconcile bank accounts;
        (CP - .20)

August 13, 2002 – Reconcile Bank Statement;
        (MB - .20)

August 12, 2002 – Post interest and reconcile bank accounts;
        (CP - .20)

September 9, 2002 – Prepare deposit, post, and transmit;
        (CP - .30)

September 11, 2002 – Reconcile Bank Statement;
        (MB – .20)

September 11, 2002 – Post interest and reconcile bank accounts;
        (CP – .20)

October 11, 2002 – Reconcile Bank Statement;
        (MB – .20)

October 11, 2002 – Post interest and reconcile bank accounts;
        (CP – .20)

November 14, 2002 – Reconcile Bank Statement;
        (MB – .20)

November 14, 2002 – Post interest and reconcile bank accounts;
        (CP – .20)

December 13, 2002 – Reconcile Bank Statement;
        (MB – .20)

December 13, 2002 – Post interest and reconcile bank accounts;
        (CP – .20)

January 8, 2003 – Prepare deposit, post, and transmit;
        (CP – .30)

January 10, 2003 – Prepare check to Texas Farm Bureau;
        (CP – .30)

January 13, 2003 – Prepare check to Maxson-Mahoney-Turner;
        (CP – .30)

January 13, 2003 – Reconcile Bank Statement;
        (MB – .20)

January 13, 2003 – Post interest and reconcile bank accounts;
        (CP – .20)

February 12 2003 – Reconcile Bank Statement;
        (MB – .20)

February 12, 2003 – Post interest and reconcile bank accounts;
        (CP – .20)

February 28, 2003 – Prepare deposit, post, and transmit;
        (CP – .30)

March 12, 2003 – Reconcile Bank Statement;
        (MB – .20)

March 12, 2003 - Post interest and reconcile bank accounts;
       (CP - .20)

April 11, 2003 - Reconcile Bank Statement;
       (MB - .20)

April 11, 2003 - Post interest and reconcile bank accounts;
       (CP - .20)

April 14, 2003 - Prepare check to Tax Collector/Assessor;
        (CP - .30)

April 16, 2003 - Prepare Form 1 and Form 2;
       (CP - .50)

May 14, 2003 - Reconcile Bank Statement;
       (MB - .20)

May 14, 2003 - Post interest and reconcile bank accounts;
       (CP - .20)

June 13, 2003 - Reconcile Bank Statement;
       (MB - .20)

June 13, 2003 - Post interest and reconcile bank accounts;
       (CP - .20)

June 18, 2003 - Prepare check to Ed Farris & Associates;
        (CP - .30)

July 15, 2003 - Reconcile Bank Statement;
       (MB - .20)

July 15, 2003 - Post interest and reconcile bank accounts;
       (CP - .20)

August 12, 2003 - Reconcile Bank Statement;
       (MB - .20)

August 12, 2003 - Post interest and reconcile bank accounts;
       (CP - .20)

August 25, 2003 - Prepare deposit, post, and transmit;
       (CP - .30)

September 2, 2003 - Prepare deposit, post, and transmit;
       (CP - .30)

September 12, 2003 - Reconcile Bank Statement;

(MB - .20)

September 12, 2003 - Post interest and reconcile bank accounts;
        (CP - .20)

September 15, 2003 - Prepare check to Galveston County Tax;
        (CP - .30)

September 15, 2003 - Prepare check Ed Farris & Associates;
        (CP - .30)

September 15, 2003 - Prepare check to Maxson-Mahoney-Turner;
        (CP - .30)

October 13, 2003 - Prepare deposit, post, and transmit;
        (CP - .30)

October 15, 2003 - Reconcile Bank Statement;
        (MB - .20)

October 15, 2003 - Post interest and reconcile bank accounts;
        (CP - .20)

October 24, 2003 - Prepare check to Galveston County Tax Office;
        (CP - .30)

November 17, 2003 - Reconcile Bank Statement;
        (MB - .20)

November 17, 2003 - Post interest and reconcile bank accounts;
        (CP - .20)

November 24, 2003 - Prepare check to Coastal Surveying;
        (CP - .30)

December 17,2003 - Reconcile Bank Statement;
        (MB - .20)

December 17, 2003 - Post interest and reconcile bank accounts;
        (CP - .20)

January 2, 2004 - Prepare check to Texas Farm Bureau;
        (CP - .30)

January 9, 2004 - Prepare check to Maxson-Mahoney-Turner;
        (CP - .30)

January 15, 2004 - Reconcile Bank Statement;
        (MB - .20)

January 15, 2004 – Post interest and reconcile bank accounts;
    (CP – .20)

February 13, 2004 – Reconcile Bank Statement;
    (MB – .20)

February 13, 2004 – Post interest and reconcile bank accounts;
    (CP – .20)

February 23, 2004 – Prepare check to Tamminga & Greak;
    (CP – .30)

March 10, 2004 – Reconcile Bank Statement;
    (MB – .20)

March 10, 2004 – Post interest and reconcile bank accounts;
    (CP – .20)

April 16, 2004 – Reconcile Bank Statement;
    (MB – .20)

April 16, 2004 – Post interest and reconcile bank accounts;
    (CP – .20)

April 16, 2004 – Prepare Form 1 and Form 2;
    (CP – .50)

April 22, 2004 – Prepare check to Internal Revenue Service;
    (CP – .30)

May 14, 2004 – Reconcile Bank Statement;
    (MB – .20)

May 14, 2004 – Post interest and reconcile bank accounts;
    (CP – .20)

May 14, 2004 – Prepare deposit, post, and transmit;
    (CP – .30)

May 17, 2004 – Prepare deposit, post, and transmit;
    (CP – .30)

May 17, 2004 – Prepare deposit, post, and transmit;
    (CP – .30)

May 17, 2004 – Prepare deposit, post, and transmit;
    (CP – .30)

May 17, 2004 – Prepare check to Galveston County Tax Collector/Assessor;
    (CP – .30)

May 17, 2004 - Prepare check to Galveston County Tax Collector/Assessor;
    (CP - .30)

May 17, 2004 - Prepare check to Galveston County Tax Collector/Assessor;
    (CP - .30)

May 17, 2004 - Prepare check to Ed Farris & Associates;
    (CP - .30)

May 26, 2004 - Prepare check to Sam Baker for interest in sale of Pt. Bolivar property;
    (CP - .30)

May 26, 2004 - Prepare check to Lillian Baker for interest in sale of Pt. Bolivar property;
    (CP - .30)

May 26, 2004 - Prepare check to Katherine Baker for interest in sale of Pt. Bolivar property;
    (CP - .30)

May 26, 2004 - Prepare check to Nancy Baker Bates for interest in sale of Pt. Bolivar property;
    (CP - .30)

May 26, 2004 - Prepare check to Louise S. Bauer for interest in sale of Pt. Bolivar property;
    (CP - .30)

May 26, 2004 - Prepare check to Anna Brando for interest in sale of Pt. Bolivar property;
    (CP - .30)

May 26, 2004 - Prepare check to George S. Cohen, III, for interest in sale of Pt. Bolivar Property;
    (CP - .30)

May 26, 2004 - Prepare check to Anita M. Doyle for interest in sale of Pt. Bolivar Property;
    (CP - .30)

May 26, 2004 - Prepare check to Heiskell Heirs for interest in sale of Pt. Bolivar Property;
    (CP - .30)

May 26, 2004 - Prepare check to Warren & Marcheta Honey for interest in sale of Pt. Bolivar Property;
    (CP - .30)

May 26, 2004 – Prepare check to Frances Shelton sale of Pt. Bolivar Property;
  (CP – .30)

May 26, 2004 – Prepare check to Andrew Johnson, Jr. sale of Pt. Bolivar Property;
  (CP – .30)

May 26, 2004 – Prepare check to Sherri Aymes for interest in sale of Pt. Bolivar Property;
  (CP – .30)

May 26, 2004 – Prepare check to Michael Jerry Miles, Jr. for interest in sale of Pt. Bolivar Property;
  (CP – .30)

May 26, 2004 – Prepare check to Doyle McDonald for interest in sale of Pt. Bolivar Property;
  (CP – .30)

May 26, 2004 – Prepare check to Dorothy McDonald for interest in sale of Pt. Bolivar Property;
  (CP – .30)

May 26, 2004 – Prepare check to The Moody National Bank of Galveston, Libbie Shern for interest in sale of Pt. Bolivar property;
  (CP – .30)

May 26, 2004 – Prepare check to The Moody National Bank of Galveston, Ida Austin for interest in sale of Pt. Bolivar property;
  (CP – .30)

May 26, 2004 – Prepare check to Bartlett G. Moore for interest in sale of Pt. Bolivar Property;
  (CP – .30)

May 26, 2004 – Prepare check to B.D. Moore, Jr. for interest in sale of Pt. Bolivar Property;
  (CP – .30)

May 26, 2004 – Prepare check to Donald B. Moore, Ind. for interest in sale of Pt. Bolivar Property;
  (CP – .30)

May 26, 2004 – Prepare check to Charles H. Moore, III for interest in sale of Pt. Bolivar Property;
  (CP – .30)

May 26, 2004 – Prepare check to David Moore Residual Trust for interest in sale of Pt. Bolivar Property;
  (CP – .30)

May 26, 2004 - Prepare check to Kilburn Moore for interest in sale of Pt. Bolivar Property;
     (CP - .30)

May 26, 2004 - Prepare check to E.E. Paramore, III for interest in sale of Pt. Bolivar Property;
     (CP - .30)

May 26, 2004 - Prepare check to Estate of Annie Ray Williams Poth for interest in sale of Pt. Bolivar Property;
     (CP - .30)

May 26, 2004 - Prepare check to Charles B. Sanders for interest in sale of Pt. Bolivar Property;
     (CP - .30)

May 26, 2004 - Prepare check to Arthur Shelton, II for interest in sale of Pt. Bolivar Property;
     (CP - .30)

May 26, 2004 - Prepare check to Mary C. Skewes-Cox for interest in sale of Pt. Bolivar Property;
     (CP - .30)

May 26, 2004 - Prepare check to Stubbs Family Limited for interest in sale of Pt. Bolivar Property;
     (CP - .30)

May 26, 2004 - Prepare check to Martin Towler and Hetta Towler for interest in sale of Pt. Bolivar Property;
     (CP - .30)

May 26, 2004 - Prepare check to Alexander Wilson for interest in sale of Pt. Bolivar Property;
     (CP - .30)

May 26, 2004 - Prepare check to Anne Furman Dunn for interest in sale of Pt. Bolivar Property;
     (CP - .30)

May 26, 2004 - Prepare check to U.S. National Bank for interest in sale of Pt. Bolivar Property;
     (CP - .30)

May 26, 2004 - Prepare check to Nancy McDonough for interest in sale of Pt. Bolivar Property;
     (CP - .30)

May 26, 2004 - Prepare check to Anne Constance for interest in sale of Pt.

Bolivar Property;
        (CP - .30)

May 26, 2004 - Prepare check to John Wallace for interest in sale of Pt.
Bolivar Property;
        (CP - .30)

May 26, 2004 - Prepare check to Rita McDonough for interest in sale of Pt.
Bolivar Property;
        (CP - .30)

May 26, 2004 - Prepare check to Rita Williamson & R.P. for interest in sale of
Pt. Bolivar Property;
        (CP - .30)

May 26, 2004 - Prepare check to Stubbs Family Limited for interest in sale of
Pt. Bolivar Property;
        (CP - .30)

May 26, 2004 - Prepare check to Joe & Anna Kahla for interest in sale of Pt.
Bolivar Property;
        (CP - .30)

May 26, 2004 -  Prepare check to Galveston County Tax Assessor/Collector;
        (CP - .30)

June 14, 2004 - Reconcile Bank Statement;
        (MB - .20)

June 14, 2004 - Post interest and reconcile bank accounts;
        (CP - .20)

June 14, 2004 - Prepare check to Paul C. Moore;
        (CP - .30)

June 23, 2004 - Prepare check to Internal Revenue Service;
        (CP - .30)

June 28, 2004 - Prepare deposit, post, and transmit;
        (CP - .30)

July 12, 2004 - Prepare check to First National Bank;
        (CP - .30)

July 14, 2004 - Reconcile Bank Statement;
        (MB - .20)

July 14, 2004 - Post interest and reconcile bank accounts;
        (CP - .20)

August 13, 2004 -- Reconcile Bank Statement;
      (CP - .20)

August 13, 2004 – Post interest and reconcile bank accounts;
      (CP - .20)

September 10, 2004 – Prepare check to Stephen J. Zayler for Attorney for
Trustee fees and expenses;
      (CP - .30)

September 15, 2004 – Reconcile Bank Statement;
      (MB - .20)

September 15, 2004 – Post interest and reconcile bank accounts;
      (CP - .20)

September 22, 2004 – Prepare check to David S. Tamminga for accountant fees;
      (CP - .30)

October 11, 2004 – Prepare deposit, post, and transmit;
      (CP - .30)

October 13, 2004 – Reconcile Bank Statement;
      (MB - .20)

October 13, 2004 – Post interest and reconcile bank accounts;
      (CP - .20)

November 10, 2004 – Prepare deposit, post, and transmit;
      (CP - .30)

November 10, 2004 – Reconcile Bank Statement;
      (MB - .20)

November 10, 2004 – Post interest and reconcile bank accounts;
      (CP - .20)


December 15, 2004 – Reconcile Bank Statement;
      (MB - .20)

December 15, 2004 – Post interest and reconcile bank accounts;
      (CP - .20)

January 14, 2005 – Reconcile Bank Statement;
      (MB - .20)

January 14, 2005 – Post interest and reconcile bank accounts;
      (CP - .20)

January 17, 2005 - Prepare check to Mason-Mahoney-Turner;
        (CP - .30)

January 28, 2005 - Prepare check to Mason-Mahoney-Turner;
        (CP - .30)

February 14, 2004 - Reconcile Bank Statement;
       (MB - .20)

February  14, 2005 - Post interest and reconcile bank accounts;
       (CP - .20)

February 18, 2005 - Prepare deposit, post, and transmit;
        (CP - .30)

February 18, 2005 - Prepare deposit, post, and transmit;
        (CP - .30)

March 11, 2005 - Reconcile Bank Statement;
       (CP - .20)

March 11, 2005 - Post interest and reconcile bank accounts;
       (CP - .20)

April 18, 2005 - Prepare Form 1 and Form 2;
       (CP - .50)

April 18, 2005 - Reconcile Bank Statement;
       (CP - .20)

April 18, 2005 - Post interest and reconcile bank accounts;
       (CP - .20)

April 27, 2005 - Prepare check to Sam Baker for interest in sale of Pt. Bolivar property;
        (CP - .30)


April 27, 2005 - Prepare check to Lillian Baker for interest in sale of Pt. Bolivar property;
        (CP - .30)

April 27, 2005 - Prepare check to Katherine Baker for interest in sale of Pt. Bolivar property;
         (CP - .30)

April 27, 2005 - Prepare check to Nancy Baker Bates for interest in sale of Pt. Bolivar property;
          (CP - .30)

April 27, 2005 - Prepare check to Louise S. Bauer for interest in sale of Pt.
Bolivar property;
        (CP - .30)

April 27, 2005 - Prepare check to Anna Brando for interest in sale of Pt.
Bolivar property;
        (CP - .30)

April 27, 2005 - Prepare check to George S. Cohen, III, for interest in sale
of Pt. Bolivar Property;
        (CP - .30)

April 27, 2005 - Prepare check to Anita M. Doyle for interest in sale of Pt.
Bolivar Property;
        (CP - .30)

April 27, 2005 - Prepare check to Heiskell Heirs for interest in sale of Pt.
Bolivar Property;
        (CP - .30)

April 27, 2005 - Prepare check to Warren & Marcheta Honey for interest in sale
of Pt. Bolivar Property;
        (CP - .30)

April 27, 2005 - Prepare check to Frances Shelton sale of Pt. Bolivar
Property;
        (CP - .30)

April 27, 2005 - Prepare check to Andrew Johnson, Jr. sale of Pt. Bolivar
Property;
        (CP - .30)

April 27, 2005 - Prepare check to Sherri Aymes for interest in sale of Pt.
Bolivar Property;
        (CP - .30)

April 27, 2005 - Prepare check to Michael Jerry Miles, Jr. for interest in
sale of Pt. Bolivar Property;
        (CP - .30)

April 27, 2005 - Prepare check to Doyle McDonald for interest in sale of Pt.
Bolivar Property;
        (CP - .30)

April 27, 2005 - Prepare check to Dorothy McDonald for interest in sale of Pt.
Bolivar Property;
        (CP - .30)

April 27, 2005 - Prepare check to The Moody National Bank of Galveston, Libbie

Shern for interest in sale of Pt. Bolivar property;
    (CP - .30)

April 27, 2005 - Prepare check to The Moody National Bank of Galveston, Ida Austin for interest in sale of Pt. Bolivar property;
    (CP - .30)

April 27, 2005 - Prepare check to Bartlett G. Moore for interest in sale of Pt. Bolivar Property;
    (CP - .30)

April 27, 2005 - Prepare check to B.D. Moore, Jr. for interest in sale of Pt. Bolivar Property;
    (CP - .30)

April 27, 2005 - Prepare check to Donald B. Moore, Ind. for interest in sale of Pt. Bolivar Property;
    (CP - .30)

April 27, 2005 - Prepare check to Charles H. Moore, III for interest in sale of Pt. Bolivar Property;
    (CP - .30)

April 27, 2005 - Prepare check to David Moore Residual Trust for interest in sale of Pt. Bolivar Property;
    (CP - .30)

April 27, 2005 - Prepare check to Kilburn Moore for interest in sale of Pt. Bolivar Property;
    (CP - .30)

April 27, 2005 - Prepare check to E.E. Paramore, III for interest in sale of Pt. Bolivar Property;
    (CP - .30)

April 27, 2005 - Prepare check to Estate of Annie Ray Williams Poth for interest in sale of Pt. Bolivar Property;
    (CP - .30)

April 27, 2005 - Prepare check to Charles B. Sanders for interest in sale of Pt. Bolivar Property;
    (CP - .30)

April 27, 2005 - Prepare check to Arthur Shelton, II for interest in sale of Pt. Bolivar Property;
    (CP - .30)

April 27, 2005 - Prepare check to Mary C. Skewes-Cox for interest in sale of

Pt. Bolivar Property;
     (CP - .30)

April 27, 2005 - Prepare check to Stubbs Family Limited for interest in sale of Pt. Bolivar Property;
     (CP - .30)

April 27, 2005 - Prepare check to Martin Towler and Hetta Towler for interest in sale of Pt. Bolivar Property;
     (CP - .30)

April 27, 2005 - Prepare check to Alexander Wilson for interest in sale of Pt. Bolivar Property;
     (CP - .30)

April 27, 2005 - Prepare check to Anne Furman Dunn for interest in sale of Pt. Bolivar Property;
     (CP - .30)

April 27, 2005 - Prepare check to U.S. National Bank for interest in sale of Pt. Bolivar Property;
     (CP - .30)

April 27, 2005 - Prepare check to Nancy McDonough for interest in sale of Pt. Bolivar Property;
     (CP - .30)

April 27, 2005 - Prepare check to Anne Constance for interest in sale of Pt. Bolivar Property;
     (CP - .30)

April 27, 2005 - Prepare check to Paul C. Moore for interest in sale of Pt. Bolivar Property;
     (CP - .30)

April 27, 2005 - Prepare check to John Wallace for interest in sale of Pt. Bolivar Property;
     (CP - .30)

April 27, 2005 - Prepare check to Rita McDonough for interest in sale of Pt. Bolivar Property;
     (CP - .30)

April 27, 2005 - Prepare check to Rita Williamson & R.P. for interest in sale of Pt. Bolivar Property;
     (CP - .30)

April 27, 2005 - Prepare check to Stubbs Family Limited for interest in sale of Pt. Bolivar Property;
     (CP - .30)

April 27, 2005 – Prepare check to Joe & Anna Kahla for interest in sale of Pt.
Bolivar Property;
        (CP – .30)

May 13, 2005 – Reconcile Bank Statement;
        (MB – .20)

May 13, 2005 – Post interest and reconcile bank accounts;
        (CP – .20)

June 13, 2005 – Reconcile Bank Statement;
        (MB – .20)

June 13, 2005 – Post interest and reconcile bank accounts;
        (CP – .20)

July 6, 2005 – Prepare check to Tamminga & Greak for Accountant fees;
        (CP – .30)

July 11, 2005 – Prepare check to Donald B. Moore, Ind.;
        (CP – .30)

July 15, 2005 – Reconcile Bank Statement;
        (MB – .20)

July 15, 2005 – Post interest and reconcile bank accounts;
        (CP – .20)

August 15, 2005 – Reconcile Bank Statement;
        (MB – .20)

August 15, 2005 – Post interest and reconcile bank accounts;
        (CP – .20)

August 29, 2005 – Prepare check to Stephen J. Zayler for Attorney for Trustee
fees & expenses;
        (CP – .30)

September 7, 2005 – Prepare check to U.S. Bankruptcy Court for unclaimed funds
to Unknown interest owners;
        (CP – .30)

September 7, 2005 – Prepare check to U.S. Bankruptcy Court for unclaimed funds
to Andrew Malcolm;
        (CP – .30)

September 7, 2005 – Prepare check to U.S. Bankruptcy Court for unclaimed funds
to Margerie Wilson;
        (CP – .30)

September 7, 2005 - Prepare check to U.S. Bankruptcy Court for unclaimed funds to E.E. Paramore;
      (CP - .30)

September 16, 2005 - Reconcile Bank Statement;
    (MB - .20)

September 16, 2005 - Post interest and reconcile bank accounts;
    (CP - .20)

September 19, 2005 - Prepare check to Houston Audubon Society for pro-rata taxes due on sale of Horseshoe Property;
      (CP - .30)

 October 21, 2005 - Prepare check to Greak & Associates for Accountant Fees;
     (CP - .30)

November 18, 2005 - Reconcile Bank Statement;
    (MB - .20)

November 18, 2005 - Post interest and reconcile bank accounts;
    (CP - .20)

December 12, 2005 - Request Court Costs;
    (CP - .20)

December 16, 2005 - Prepare deposit, post, and transmit;
    (CP - .30)

December 21, 2005 - Compile Trustee's Final Report for Submission to U. S. Trustee;
    (CP - 5.00)

December 21, 2005 - Transfer funds from MMA to checking account at Bank of America and post accrued interest;
    (CP - .20)

RECAP OF SECRETARIAL & CLERICAL TIME:

```
        REBECCA ALLEN -   119.60 hrs. @ $25.00/per hr. = $ 2,990.00
        JANIE WINSLOW -     0.20 hrs. @ $25.00/per hr. =       5.00
        SANDY BELSCHNER -   1.60 hrs. @ $25.00/per hr. =      40.00
        BEVERLY HATCHER - 2.00 hrs. @ $25.00/per hr. =        50.00
        SHERRY CARNLEY -  0.20 hrs. @ $25.00/per hr. =         5.00
        CARI PARRISH  -   61.90 hrs. @ $25.00/per hr. =    1,547.50
        MILLIE REEVES  - 10.80 hrs. @ $25.00/per hr. =       270.00
                                                      _____

        TOTAL:           196.30 hrs. @ $25.00/per hr. = $ 4,907.50
```

Itemization of Secretarial & Clerical Time - Page 45

## SCHEDULE C
## EXPENSES OF ADMINISTRATION

| | (1) Amount Claimed | (2) Amount Allowed | (3) Previously Paid | (4) Due |
|---|---|---|---|---|
| 1.   11 U.S.C Sec. 507(a)(1) Court Costs and Fees | 120.00 | 120.00 | 0.00 | 120.00 |
| 2.   11 U.S.C. Sec. 503(b)(1)(a) Preservation of Estate | 0.00 | 0.00 | 0.00 | 0.00 |
| 3.   11 U.S.C. Sec. 503(b)(2) Post-Petition taxes and related penalties | 0.00 | 0.00 | 0.00 | 0.00 |
| 4.   11 U.S.C. Sec. 503(b)(2) Compensation and Reimbursements | | | | |
| A. Trustee - Compensation | 71,203.50 | 71,203.50 | 0.00 | 71,203.50 |
| B. Trustee - Expense | 11,336.90 | 11,336.90 | 0.00 | 11,336.90 |
| C. ACCOUNTANT FEES | 10,710.00 | 10,710.00 | 10,710.00 | 0.00 |
| D. REAL ESTATE FEES | 92,907.68 | 92,907.68 | 92,907.68 | 0.00 |
| E. TRUSTEE ATTORNEY FEES | 112,608.97 | 112,608.97 | 112,608.97 | 0.00 |
| 5.   Court Special Charges (Excess Notices) | 0.00 | 0.00 | 0.00 | 0.00 |
| 6.   United States Trustee Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 7.   Other (list) | | | | |
| A. ALEXANDER WILSON | 2,434.00 | 2,434.00 | 2,434.00 | 0.00 |
| B. ANDREW JOHNSON, JR. | 19,472.04 | 19,472.04 | 19,472.04 | 0.00 |
| C. ANDREW MALCOLM SHELTON | 486.80 | 486.80 | 486.80 | 0.00 |
| D. ANITA M. DOYLE | 1,168.33 | 1,168.33 | 1,168.33 | 0.00 |
| E. ANNA BRANDO | 3,310.44 | 3,310.44 | 3,310.44 | 0.00 |
| F. ANNE CONSTANCE MCKENZIE | 7,580.61 | 7,580.61 | 7,580.61 | 0.00 |
| G. ANNE FURMAN DUNN | 1,066.01 | 1,066.01 | 1,066.01 | 0.00 |
| H. ANNIE RAY WILLIAMS POTH | 1,916.80 | 1,916.80 | 1,916.80 | 0.00 |
| I. ARTHUR H. SHELTON, II | 486.80 | 486.80 | 486.80 | 0.00 |
| J. B.D. MOORE, JR. | 1,947.20 | 1,947.20 | 1,947.20 | 0.00 |
| K. BARTLETT G. MOORE | 194.72 | 194.72 | 194.72 | 0.00 |
| L. BEAUMONT ENTERPRISE | 459.00 | 459.00 | 459.00 | 0.00 |
| M. CHARLES B SANDERS AND ELVA SANDERS | 6,490.68 | 6,490.68 | 6,490.68 | 0.00 |
| N. CHARLES H. MOORE, III | 194.72 | 194.72 | 194.72 | 0.00 |
| O. CITY OF DEVERS | 286.30 | 286.30 | 286.30 | 0.00 |
| P. CITY OF LIBERTY | 35.00 | 35.00 | 35.00 | 0.00 |
| Q. COASTAL SURVEYING OF TEXAS | 61,500.75 | 61,500.75 | 61,500.75 | 0.00 |
| R. DALLAS MORNING NEWS | 2,607.00 | 2,607.00 | 2,607.00 | 0.00 |

| | | | |
|---|---|---|---|
| S. DAVID W. MOORE | 766.72 | 766.72 | 766.72 | 0.00 |
| T. DAVID W. MOORE RESIDUAL TRUST | 1,180.48 | 1,180.48 | 1,180.48 | 0.00 |
| U. DENNIE JOHNSON | 1,750.00 | 1,750.00 | 1,750.00 | 0.00 |
| V. DONALD B. MOORE, IND. EXECUTOR | 1,947.20 | 1,947.20 | 1,947.20 | 0.00 |
| W. DOROTHY MCDONALD | 6,490.68 | 6,490.68 | 6,490.68 | 0.00 |
| X. DOYLE MCDONALD | 133,448.41 | 133,448.41 | 133,448.41 | 0.00 |
| Y. E.E. PARAMORE, III | 2,154.44 | 2,154.44 | 2,154.44 | 0.00 |
| Z. ESTATE OF ANNIE RAY WILLIAMS POTH | 2,951.21 | 2,951.21 | 2,951.21 | 0.00 |
| [. FIRST GENERAL SERVICES OF SE TEXAS | 1,149.50 | 1,149.50 | 1,149.50 | 0.00 |
| \. FRANCES SHELTON HOWELL | 486.80 | 486.80 | 486.80 | 0.00 |
| ]. FROST NATIONAL BANK | 2,050.99 | 2,050.99 | 2,050.99 | 0.00 |
| ^. GALVESTON COUNTY DAILY NEWS | 370.08 | 370.08 | 370.08 | 0.00 |
| _. GEORGE S. COHEN, III | 19,472.04 | 19,472.04 | 19,472.04 | 0.00 |
| `. GTE | 304.42 | 304.42 | 304.42 | 0.00 |
| a. GULF STATE UTILITIES | 1,940.92 | 1,940.92 | 1,940.92 | 0.00 |
| b. HEISKELL HEIRS MANAGEMENT & TRUST | 18,255.04 | 18,255.04 | 18,255.04 | 0.00 |
| c. HOUSTON AUDUBON SOCIETY INC. | 4,151.94 | 4,151.94 | 4,151.94 | 0.00 |
| d. HOUSTON CHRONICLE | 2,304.96 | 2,304.96 | 2,304.96 | 0.00 |
| e. JOE H. & ANNA C. KAHLA | 229.37 | 229.37 | 229.37 | 0.00 |
| f. JOHN WALLACE | 3,079.63 | 3,079.63 | 3,079.63 | 0.00 |
| g. JUDITH R. DENMAN | 1,157.47 | 1,157.47 | 1,157.47 | 0.00 |
| h. KATHERINE BAKER BLANCHETTE | 2,373.02 | 2,373.02 | 2,373.02 | 0.00 |
| i. KILBURN MOORE | 194.72 | 194.72 | 194.72 | 0.00 |
| j. LILLIAN BAKER BEAUDREAUX | 2,373.02 | 2,373.02 | 2,373.02 | 0.00 |
| k. LOUISE S. BAUER | 4,868.01 | 4,868.01 | 4,868.01 | 0.00 |
| l. MARGERIE WILSON | 2,538.82 | 2,538.82 | 2,538.82 | 0.00 |
| m. MARTIN . TOWLER & HETTA TOWLER | 486.80 | 486.80 | 486.80 | 0.00 |
| n. MARY C. SKEWES-COX | 4,868.01 | 4,868.01 | 4,868.01 | 0.00 |
| o. MICHAEL JERRY MILES, JR. | 15,824.46 | 15,824.46 | 15,824.46 | 0.00 |
| p. NANCY A. MCDONOUGH | 710.70 | 710.70 | 710.70 | 0.00 |
| q. NANCY BAKER BATES | 2,373.02 | 2,373.02 | 2,373.02 | 0.00 |
| r. PAUL C. MOORE | 194.72 | 194.72 | 194.72 | 0.00 |
| s. PHOENIX NETWORK | 5.97 | 5.97 | 5.97 | 0.00 |
| t. R.C. WILEY | 2,800.00 | 2,800.00 | 2,800.00 | 0.00 |
| u. RITA MCDONOUGH WILLIAMSON | 710.70 | 710.70 | 710.70 | 0.00 |
| v. RITA WILLIAMSON & R.P. WILLIAMSON, | 710.70 | 710.70 | 710.70 | 0.00 |
| w. SAM BAKER | 6,323.83 | 6,323.83 | 6,323.83 | 0.00 |
| x. SHERRI AYMES | 15,824.46 | 15,824.46 | 15,824.46 | 0.00 |
| y. SOUTHERN UNION GAS | 309.85 | 309.85 | 309.85 | 0.00 |
| z. STEWART TITLE COMPANY | 17,000.00 | 17,000.00 | 17,000.00 | 0.00 |
| {. STUBBS FAMILY LMTD. | 146,468.22 | 146,468.22 | 146,468.22 | 0.00 |

PARTNERSHIP

| | | | | |
|---|---|---|---|---|
| |. TERMINIX | 39.94 | 39.94 | 39.94 | 0.00 |
| }. TEXAS FARM BUREAU INSURANCE COMPANI | 7,325.00 | 7,325.00 | 7,325.00 | 0.00 |
| ~. THE MOODY NATIONAL BANK OF | 9,736.03 | 9,736.03 | 9,736.03 | 0.00 |
| . THE MOODY NATIONAL BANK OF GALVESTO | 20,689.04 | 20,689.04 | 20,689.04 | 0.00 |
| €. U.S. NATIONAL BANK, TRUSTEE FOR ANN | 3,279.13 | 3,279.13 | 3,279.13 | 0.00 |
| . UNKNOWN OWNERS INTEREST | 14,495.04 | 14,495.04 | 14,495.04 | 0.00 |
| ,. WALL STREET JOURNAL | 1,680.00 | 1,680.00 | 1,680.00 | 0.00 |
| ƒ. WARREN & MARCHETA HONEY | 4,868.01 | 4,868.01 | 4,868.01 | 0.00 |
| „. WYNEMA BURK | 1,750.00 | 1,750.00 | 1,750.00 | 0.00 |
| TOTALS: | $906,987.77 | $906,987.77 | $824,327.37 | $82,660.40 |

SCHEDULE C-2

Expenses incurred in connection with sale of
real property (if any)                                                    0.00

| | | |
|---|---|---|
| Title Insurance Policy | 0.00 | |
| Escrow Fee | 0.00 | |
| Realtor's Fee | 92,907.68 | |
| Filing Fee | 0.00 | 0.00 |

# UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF TEXAS
### BEAUMONT DIVISION

In Re:                                    Bankruptcy Case:        93-11111 bp
                                          Chapter 7
Boyt Realty Co.

Debtor(s):

---

## BILL OF COURT COSTS

TO:    Stephen Zayler
       123 E. Lufkin Avenue
       PO Box 150743
       Lufkin , TX 75915-0743

Notice is hereby given that court costs (and deferred filing fees, if applicable) are now due pursuant to 28 USC Section 1930, in the above case in the amount of **$120** (Total Amount)

These costs are itemized as follows

## NOTICES

$0.25 per notice in excess of 50 notices mailed prior to 1/1/87.    --

                                                              $0 (Prior to 1/1/87)

$0.50 per notice for all notices mailed after to 1/1/87.    --

                                                              $0 (After 1/1/87)

**NOTE:** For Chapter 7 cases filed after 12/1/92, there will be NO NOTICE FEES. (Do Not Bill for $0.50 per notice)

**NOTE:** For all other Chapters filed after 1/1/98, there will be NO NOTICE FEES. (Do Not Bill for $0.50 per notice)

## PROCESSING CLAIMS
**NOTE:** The fee of $0.25 for clerical processing of each claim in excess of 10 in.
       cases filed under the Act or Code has been eliminated

## DEFERRED FILING FEES

1(Deferred Adversaries) Chapter 7 Adversary Proceeding(s) filed @ $120.00/$150.00 each.
                                                              **$120**

Deferred Filing Fee - Motion To Reopen
                                                              $0

## TOTAL AMOUNT DUE
                                                              **$120**

Check to be made payable to Clerk, U.S. Bankruptcy Court

Date: **December 13, 2005**

                              JAMES D. TOKOPH
                              Clerk of Court


                        BY: _____
                              Deputy Clerk

SCHEDULE D

SECURED CLAIMS

| Claim no. | Amount Claimed | Amount Not Determined | Amount Allowed | Previously Paid | Due |
|-----------|----------------|----------------------|----------------|-----------------|-----|
| | 118,317.48 | 0.00 | 118,317.48 | 118,317.48 | 0.00 |
| 4 | 167,134.53 | 0.00 | 167,134.53 | 167,134.53 | 0.00 |
| TOTALS | 285,452.01 | | 285,452.01 | 285,452.01 | 0.00 |

IDENTIFICATION OF SECURED PARTIES AFFECTED:

| Claim No. Name of Creditor | | Claim No. Name of Creditor |
|---|---|---|
| FIRST LIBERTY NATIONAL BANK | 4 | THE FIRST NATIONAL BANK |

## SCHEDULE E

### PRIORITY CLAIMS OTHER THAN ADMINISTRATIVE EXPENSES
### IN THE FOLLOWING ORDER OF PRIORITY

| | | (1) Amount Claimed | (2) Amount Allowed | (3) Amount Paid | (4) Due |
|---|---|---|---|---|---|
| 1. | For Credit extended - Sec. 364(e)(1) | 0.00 | 0.00 | 0.00 | 0.00 |
| 2. | Claims from failure of adequate protection - Sec. 307(a)(b) | 0.00 | 0.00 | 0.00 | 0.00 |
| 3. | "Gap Claims" - Sec. 507(a)(2) | 0.00 | 0.00 | 0.00 | 0.00 |
| 4. | Wages, etc. - Sec. 507(a)(3) | 0.00 | 0.00 | 0.00 | 0.00 |
| 5. | Contibutions to benefit plans - Sec. 507(a)(4) | 0.00 | 0.00 | 0.00 | 0.00 |
| 6. | Consumer deposits - Sec. 507(a)(6) | 0.00 | 0.00 | 0.00 | 0.00 |
| 7. | Taxes - Sec. 507(a)(7) | 1,048,942.32 | 1,048,942.32 | 880,641.97 | 168,300.35 |
| 8. | Other (No Basis): | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTALS: | $1,048,942.32 | $1,048,942.32 | $880,641.97 | $168,300.35 |

## SCHEDULE E

### PARTIES AFFECTED:

| Priority No. | Name of Creditor | Priority No. | Name of Creditor |
|---|---|---|---|
| | GALVESTON COUNTY TAX ASSESSOR/COLLE | | MARK MCCLELLAND, TAX ASSESSOR COLLE |
| | LIBERTY COUNTY TAX ASSESSOR COLLECT | | CHAMBERS-LIBERTY COUNTY NAVIGATION |
| | ROSIE KING, TAX COLL., DEVERS ISD | | DEVERS ISD |
| | INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE |
| 5 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 6 | CHAMBERS LIBERTIES COUNTY N.D. |
| 7 | CHAMBERS LIBERTIES COUNTY N.D. | 000011B | IRS - SPECIAL PROCEDURES |

| | | | | |
|---|---|---|---|---|
| FILED UNSECURED CLAIMS TOTAL: | | 292,540.56 | 292,540.56 | 0.00 | 292,540.56 |
| SUBORDINATED UNSECURED CLAIMS TOTAL: | | 0.00 | 0.00 | 0.00 | 0.00 |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 025 BOND | MAXSON-MAHONEY-TURNER, INC. 8610 KING GEORGE DRIVE DALLAS, TEXAS 75235 | Administrative | | $7,735.00 | $7,735.00 | $0.00 |
| 025 OT7 | TEXAS FARM BUREAU INSURANCE COMPANIES P. O. BOX 2690 WACO, TX 76702-2690 | Administrative | | $7,325.00 | $7,325.00 | $0.00 |
| 025 REF | NAI PARTNERS COMMERCIAL AND ED FARRIS 4299 SAN FELIPE, SUITE 200 HOUSTON, TX 77027 | Administrative | | $32,283.00 | $32,283.00 | $0.00 |
| 025 REF | ED FARRIS & ASSOCIATES 3033 CHIMNEY ROCK, SUITE 350 HOUSTON, TX 77056 | Administrative | | $60,624.68 | $60,624.68 | $0.00 |
| 025 AF | DAVID S. TAMMINGA CPA 1403 TURTLE CREEK LUFKIN, TX 75901 | Administrative | | $3,785.00 | $3,785.00 | $0.00 |
| 025 OT7 | R.C. WILEY | Administrative | | $2,800.00 | $2,800.00 | $0.00 |
| 025 OT7 | DALLAS MORNING NEWS | Administrative | | $2,607.00 | $2,607.00 | $0.00 |
| 025 OT7 | GALVESTON COUNTY DAILY NEWS | Administrative | | $370.08 | $370.08 | $0.00 |
| 025 OT7 | HOUSTON CHRONICLE | Administrative | | $2,304.96 | $2,304.96 | $0.00 |
| 025 OT7 | BEAUMONT ENTERPRISE | Administrative | | $459.00 | $459.00 | $0.00 |
| 025 OT7 | WALL STREET JOURNAL | Administrative | | $1,680.00 | $1,680.00 | $0.00 |
| 025 OT7 | WYNEMA BURK | Administrative | | $1,750.00 | $1,750.00 | $0.00 |
| 025 OT7 | DENNIE JOHNSON | Administrative | | $1,750.00 | $1,750.00 | $0.00 |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 025 OT7 | SOUTHERN UNION GAS | Administrative | | $309.85 | $309.85 | $0.00 |
| 025 OT7 | GTE | Administrative | | $304.42 | $304.42 | $0.00 |
| 025 OT7 | TERMINIX | Administrative | | $39.94 | $39.94 | $0.00 |
| 025 OT7 | GULF STATE UTILITIES | Administrative | | $1,940.92 | $1,940.92 | $0.00 |
| 025 OT7 | CITY OF DEVERS | Administrative | | $286.30 | $286.30 | $0.00 |
| 025 OT7 | JUDITH R. DENMAN | Administrative | | $1,157.47 | $1,157.47 | $0.00 |
| 025 OT7 | PHOENIX NETWORK | Administrative | | $5.97 | $5.97 | $0.00 |
| 025 OT7 | CITY OF LIBERTY | Administrative | | $35.00 | $35.00 | $0.00 |
| 025 OT7 | FIRST GENERAL SERVICES OF SE TEXAS | Administrative | | $1,149.50 | $1,149.50 | $0.00 |
| 025 OT7 | SAM BAKER 821 SUNFISH LAKEWAY, TEXAS 78734 | Administrative | | $6,323.83 | $6,323.83 | $0.00 |
| 025 OT7 | LILLIAN BAKER BEAUDREAUX 1095 MONTEREY DRIVE BEAUMONT, TEXAS 77706 | Administrative | | $2,373.02 | $2,373.02 | $0.00 |
| 025 OT7 | KATHERINE BAKER BLANCHETTE 5250 BRISTOL DRIVE BEAUMONT, TEXAS 77707 | Administrative | | $2,373.02 | $2,373.02 | $0.00 |
| 025 OT7 | NANCY BAKER BATES 3323 LAKELAND GARDENS DRIVE KATY, TEXAS 77449 | Administrative | | $2,373.02 | $2,373.02 | $0.00 |
| 025 OT7 | LOUISE S. BAUER P.O. BOX BB LEWARD, TEXAS 77970 | Administrative | | $4,868.01 | $4,868.01 | $0.00 |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 025 OT7 | GEORGE S. COHEN, III<br>760 SHELDON STREET<br>ELSEGUNDO, CA 90245 | Administrative | | $19,472.04 | $19,472.04 | $0.00 |
| 025 OT7 | HEISKELL HEIRS MANAGEMENT &<br>TRUST<br>C/O BROWN AYRES<br>P.O. BOX 5732<br>WINTER PARK, FL 32793 | Administrative | | $18,255.04 | $18,255.04 | $0.00 |
| 025 OT7 | FRANCES SHELTON HOWELL<br>P.O. BOX 1483<br>GALVESTON, TEXAS 77553 | Administrative | | $486.80 | $486.80 | $0.00 |
| 025 OT7 | DOYLE MCDONALD<br>5017 SHERMAN BLVD.<br>GALVESTON, TEXAS 77551 | Administrative | | $133,448.41 | $133,448.41 | $0.00 |
| 025 OT7 | THE MOODY NATIONAL BANK OF<br>GALVESTON TRUSTEE UNDER WILL<br>OF<br>LIBBIE SHEARN MOODY, DEC.<br>LUANN BLAND, ASST. V.P. & TRUST<br>OFFICER<br>2302 POST OFFICE<br>GALVESTON, TEXAS 77550 | Administrative | | $9,736.03 | $9,736.03 | $0.00 |
| 025 OT7 | THE MOODY NATIONAL BANK OF<br>GALVESTON,<br>SUCCESSOR TRUSTEE UNDER WILL<br>OF<br>IDA S. AUSTIN, DEC.<br>LUANN BLAND, ASST. V.P. & TRUST<br>OFFICER<br>2302 POST OFFICE<br>GALVESTON, TEXAS 77550 | Administrative | | $20,689.04 | $20,689.04 | $0.00 |
| 025 OT7 | BARTLETT G. MOORE<br>9519 TEICHMAN<br>GALVESTON, TEXAS 77554 | Administrative | | $194.72 | $194.72 | $0.00 |
| 025 OT7 | CHARLES H. MOORE, III<br>2829 BABCOCK RD. #300<br>SAN ANTONIO, TX 78230 | Administrative | | $194.72 | $194.72 | $0.00 |
| 025 OT7 | DAVID W. MOORE<br>P. O. BOX 3070<br>GALVESTON, TX 77553 | Administrative | | $766.72 | $766.72 | $0.00 |
| 025 OT7 | ESTATE OF KILBURN MOORE,<br>DECEASED<br>C/O LINDA MOORE, IND. EXECUTOR<br>153 ARGYLE AVE.<br>SAN ANTONIO, TEXAS 78209 | Administrative | | $194.72 | $194.72 | $0.00 |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 025 OT7 | ANNIE RAY WILLIAMS POTH<br>USAA TOWERS<br>1 TOWERS PARK LANE<br>SAN ANTONIO, TEXAS 78209 | Administrative | | $1,916.80 | $1,916.80 | $0.00 |
| 025 OT7 | MARY C. SKEWES-COX<br>P.O. BOX 1145<br>ROSS, CA 94957 | Administrative | | $4,868.01 | $4,868.01 | $0.00 |
| 025 OT7 | STUBBS FAMILY LMTD. PARTNERSHIP<br>P.O. BOX 760<br>EDGEWATER, MARYLAND 21037-0760 | Administrative | | $146,468.22 | $146,468.22 | $0.00 |
| 025 OT7 | ESTATE OF MARTIN L. TOWLER DEC.<br> & HETTA TOWLER<br>5115 AVENUE T<br>GALVESTON, TEXAS 77550 | Administrative | | $486.80 | $486.80 | $0.00 |
| 025 OT7 | ALEXANDER WILSON<br>P.O. BOX 456<br>LOS GATOS, CA 95031 | Administrative | | $2,434.00 | $2,434.00 | $0.00 |
| 025 OT7 | ANNA BRANDO<br>1132 ROXBURY DRIVE<br>LOS ANGELES, CA 90035 | Administrative | | $3,310.44 | $3,310.44 | $0.00 |
| 025 OT7 | ANITA M. DOYLE, INDIVIDUALLY AND<br>AS IND. EXECUTOR OF EST. OF<br>ANITA G. MOORE, DEC.<br>26 EAST BROAD OAK<br>HOUSTON, TEXAS 77056 | Administrative | | $1,168.33 | $1,168.33 | $0.00 |
| 025 OT7 | WARREN & MARCHETA HONEY<br>8 COLONY PARK DRIVE<br>GALVESTON, TEXAS 77551 | Administrative | | $4,868.01 | $4,868.01 | $0.00 |
| 025 OT7 | ANDREW JOHNSON, JR.,<br>INDIVIDUALLY AND<br>AS EXECUTOR OF THE ESTATE OF<br>VERDIA<br>N. JOHNSON, DEC.<br>P.O. BOX 877<br>GALVESTON, TEXAS 77553 | Administrative | | $19,472.04 | $19,472.04 | $0.00 |
| 025 OT7 | SHERRI AYMES<br>314 N. BURLINGTON STREET<br>GLOUCESTER CITY, NJ 08030 | Administrative | | $15,824.46 | $15,824.46 | $0.00 |
| 025 OT7 | MICHAEL JERRY MILES, JR.<br>P.O. BOX 688<br>BACLIFF, TEXAS 77518 | Administrative | | $15,824.46 | $15,824.46 | $0.00 |
| 025 OT7 | DOROTHY MCDONALD<br>2228 SEAWALL BLVD. #316<br>GALVESTON, TEXAS 77550 | Administrative | | $6,490.68 | $6,490.68 | $0.00 |

Case Number: 93-11111
Debtor Name: BOYT REALTY CO., INC.

Page 5
Claim Class Sequence

Date: December 22, 2005

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|--------|-------------------------|-------------|-------|----------------|--------------|---------------|
| 025 OT7 | Estate of B.D. MOORE, JR., Deceased<br>5005 DENVER DRIVE<br>GALVESTON, TEXAS 77551 | Administrative | | $1,947.20 | $1,947.20 | $0.00 |
| 025 OT7 | CHARLES B SANDERS AND ELVA SANDERS<br>WEATHERFORD, CO-EXECUTORS OF THE ESTATE<br>OF ELVA SANDERS, DEC.<br>C/O CHARLES B. SANDERS<br>10118 CANDLEWOOD DRIVE<br>HOUSTON, TEXAS 77042 | Administrative | | $6,490.68 | $6,490.68 | $0.00 |
| 025 OT7 | ARTHUR H. SHELTON, II<br>8001 RED ROCK COVE<br>AUSTIN, TEXAS 78749 | Administrative | | $486.80 | $486.80 | $0.00 |
| 025 OT7 | ANNE FURMAN DUNN<br>40 TOWNHOUSE LANE<br>CORPUS CHRISTI, TEXAS 78412-4267 | Administrative | | $1,066.01 | $1,066.01 | $0.00 |
| 025 OT7 | FROST NATIONAL BANK<br>fka U.S. NATIONAL BANK, TRUSTEE<br>FOR ANNE C. MCDONOUGH TRUST<br>P.O. BOX 179<br>GALVESTON, TEXAS 77553 | Administrative | | $2,050.99 | $2,050.99 | $0.00 |
| 025 OT7 | NANCY A. MCDONOUGH<br>4107 BISSONETT<br>HOUSTON, TEXAS 77005 | Administrative | | $710.70 | $710.70 | $0.00 |
| 025 OT7 | ANNE CONSTANCE MCKENZIE<br>5015 SHERMAN<br>GALVESTON, TEXAS 77550 | Administrative | | $7,580.61 | $7,580.61 | $0.00 |
| 025 OT7 | JOHN WALLACE<br>(HEIR OF CLAIRE FURMAN SMITH)<br>4411 LEELAND<br>HOUSTON,T EXAS 77023 | Administrative | | $3,079.63 | $3,079.63 | $0.00 |
| 025 OT7 | RITA MCDONOUGH WILLIAMSON<br>2 ALDER CIRCLE<br>GALVESTON, TEXAS 77550 | Administrative | | $710.70 | $710.70 | $0.00 |
| 025 OT7 | RITA WILLIAMSON & R.P. WILLIAMSON, II<br>2 ALDER CIRCLE<br>GALVESTON, TEXAS 77550 | Administrative | | $710.70 | $710.70 | $0.00 |
| 025 OT7 | DONALD B. MOORE, IND. EXECUTOR OF ESTATE OF CAROL PAULS MOORE, DEC.<br>135 Majuro Drive<br>Tiki Island, TEXAS 77554 | Administrative | | $1,947.20 | $1,947.20 | $0.00 |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 025 OT7 | STEWART TITLE COMPANY GALVESTON, TEXAS | Administrative | | $17,000.00 | $17,000.00 | $0.00 |
| 025 OT7 | COASTAL SURVEYING OF TEXAS PO BOX 877 GALVESTON, TEXAS 77553 | Administrative | | $61,500.75 | $61,500.75 | $0.00 |
| 025 AF | Tamminga & Greak, P.C. Certified Public Accountants 1403 Turtle Creek Drive Lufkin, TX 75904 | Administrative | | $5,700.00 | $5,700.00 | $0.00 |
| 025 OT7 | DAVID W. MOORE RESIDUAL TRUST VIRGINIA A. MOORE, TRUST P.O. BOX 16574 GALVESTON, TEXAS 77552 | Administrative | | $1,180.48 | $1,180.48 | $0.00 |
| 025 OT7 | ESTATE OF ANNIE RAY WILLIAMS POTH c/o LEE B. ANSELL & JOSEPH F. HIGGINS, CO-EXECUTORS 1011 TREMONT STREET GALVESTON, TEXAS 77551 | Administrative | | $2,951.21 | $2,951.21 | $0.00 |
| 025 OT7 | E.E. PARAMORE, III 8408 RIDPATH LOS ANGELES, CA 99046 | Administrative | | $2,154.44 | $2,154.44 | $0.00 |
| 025 OT7 | TRUSTEE FOR ANN U.S. NATIONAL BANK ANNE C. MCDONOUGH TRUST ATTN: FREDDIE MEIER (ACC NO. 06050) P.O. BOX 179 GALVESTON, TEXAS 77550 | Administrative | | $3,279.13 | $3,279.13 | $0.00 |
| 025 OT7 | JOE H. & ANNA C. KAHLA P.O. BOX 1409 CRYSTAL BEACH, TEXAS 77650 | Administrative | | $229.37 | $229.37 | $0.00 |
| 025 OT7 | PAUL C. MOORE 3842 OVERBROOK HOUSTON, TEXAS 77027 | Administrative | | $194.72 | $194.72 | $0.00 |
| 025 TAF | STEPHEN J. ZAYLER ATTORNEY AT LAW P. O. BOX 150743 LUFKIN, TX 75915-0743 | Administrative | | $112,608.97 | $112,608.97 | $0.00 |
| 025 OT7 | Unknown Owners Interest in Sale of Property | Administrative | | $14,495.04 | $14,495.04 | $0.00 |

Case Number: 93-11111
Debtor Name: BOYT REALTY CO., INC.

Page 7
Claim Class Sequence

Date: December 22, 2005

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 025 OT7 | ANDREW MALCOLM SHELTON | Administrative | | $486.80 | $486.80 | $0.00 |
| 025 OT7 | HOUSTON AUDUBON SOCIETY INC. 440 WILCHESTER BLVD. HOUSTON, TEXAS 77079-7329 | Administrative | | $4,151.94 | $4,151.94 | $0.00 |
| 025 AF | GREAK & ASSOCIATES CERTIFIED PUBLIC ACCOUNTANTS 1403 TURTLE CREEK DRIVE LUFKIN, TEXAS 75904 | Administrative | | $1,225.00 | $1,225.00 | $0.00 |
| 025 CAF | U. S. BANKRUPTCY COURT 300 Willow Street, Suite 100 Beaumont, Texas 77701 | Administrative | | $120.00 | $0.00 | $120.00 |
| MARGE 025 OT7 | MARGERIE WILSON | Administrative | | $2,538.82 | $2,538.82 | $0.00 |
| 050 SC | FIRST LIBERTY NATIONAL BANK LIBERTY, TEXAS | Secured | | $118,317.48 | $118,317.48 | $0.00 |
| 4 050 SC | THE FIRST NATIONAL BANK P. O. BOX 10109 LIBERTY, TX 77575 | Secured | | $167,134.53 | $167,134.53 | $0.00 |
| 061 PTL | GALVESTON COUNTY TAX COLLECTOR/ASSESSOR GALVESTON, TEXAS | Priority | | $812,464.10 | $812,464.10 | $0.00 |
| 064 SPT | MARK MCCLELLAND, TAX ASSESSOR COLLECTOR | Priority | | $9,231.02 | $9,231.02 | $0.00 |
| 064 SPT | LIBERTY COUNTY TAX ASSESSOR COLLECTOR | Priority | | $23,750.15 | $23,750.15 | $0.00 |
| 064 SPT | CHAMBERS-LIBERTY COUNTY NAVIGATION | Priority | | $17.95 | $17.95 | $0.00 |
| 064 SPT | ROSIE KING, TAX COLL., DEVERS ISD | Priority | | $8,840.27 | $8,840.27 | $0.00 |
| 064 SPT | DEVERS ISD | Priority | | $1,009.80 | $1,009.80 | $0.00 |

Case Number: 93-11111
Debtor Name: BOYT REALTY CO., INC.

Date: December 22, 2005

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 064 SPT | INTERNAL REVENUE SERVICE | Priority | | $25,209.98 | $25,209.98 | $0.00 |
| 061 PTL | INTERNAL REVENUE SERVICE<br>OGDEN, UT 84201-0039 | Priority | | $68,177.87 | $68,177.87 | $0.00 |
| 5 061 PTL | TEXAS COMPTROLLER OF PUBLIC ACCOUNT<br>REVENUE ACTG. DIV./BANKRUPTCY SECTI<br>P. O. BOX 13528<br>AUSTIN, TX 78711-9939 | Priority | | $19,848.25 | $0.00 | $19,848.25 |
| 6 000 SC | CHAMBERS LIBERTIES COUNTY N.D.<br>C/O CALAME, LINEBARGER, GRAHAM & PE<br>P. O. BOX 17428<br>AUSTIN, TX 78760 | Priority | | $0.00 | $0.00 | $0.00 |
| 7 030 PTL | CHAMBERS LIBERTIES COUNTY N.D.<br>C/O CALAME, LINEBARGER, GRAHAM & PE<br>P. O. BOX 17428<br>AUSTIN, TX 78760 | Priority | | $0.00 | $0.00 | $0.00 |
| 000011B 061 PTL | IRS - Special Procedures<br>Stop 5024 HOU<br>1919 Smith Street<br>Houston, TX 77002 | Priority | | $148,452.10 | $0.00 | $148,452.10 |
| 070 UC | THE FIRST NATIONAL BANK<br>P. O. BOX 10109<br>LIBERTY, TX 77575 | Unsecured | | $100,000.00 | $0.00 | $100,000.00 |
| 1 070 UC | PICKETT & PICKETT<br>P. O. BOX 10225<br>LIBERTY, TX 77575 | Unsecured | | $29,022.01 | $0.00 | $29,022.01 |
| 2 070 UC | CHARLES D. STUBBS<br>C/O EDWARD PICKETT<br>P. O. BOX 10225<br>LIBERTY, TX 77575 | Unsecured | | $27,936.27 | $0.00 | $27,936.27 |
| 3 070 UC | KATHLEEN N. BOYT<br>P. O. BOX 566<br>DEVERS, TX 77538 | Unsecured | | $87,295.00 | $0.00 | $87,295.00 |
| 000008A | IRS - Special Procedures<br>Stop 5020 HOU<br>1919 Smith Street<br>Houston, TX 77002 | Unsecured | | $12,978.80 | $0.00 | $12,978.80 |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000008B | IRS - Special Procedures<br>Stop 5020 HOU<br>1919 Smith Street<br>Houston, TX  77002 | Unsecured | | $150,389.68 | $0.00 | $150,389.68 |
| 000009 | County Of Liberty<br>c/o Michael Reed<br>P.O. Box 26990<br>Austin, TX 78755 | Unsecured | | $27,270.93 | $0.00 | $27,270.93 |
| 000010 | County Of Liberty<br>c/o Michael Reed<br>P.O. Box 26990<br>Austin, TX 78755 | Unsecured | | $88,278.06 | $0.00 | $88,278.06 |
| 000011A<br>070<br>UC | IRS - Special Procedures<br>Stop 5024 HOU<br>1919 Smith Street<br>Houston, TX  77002 | Unsecured | | $48,287.28 | $0.00 | $48,287.28 |
| | Case Totals: | | | $2,806,093.90 | $2,066,215.52 | $739,878.38 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

# UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF TEXAS
### BEAUMONT DIVISION

IN RE:                                              )
BOYT REALTY CO., INC.                  )          CASE NO. 93-11111
                                                        )
                                                        )          CHAPTER 7
DEBTOR(S)                                      )

## TRUSTEE'S REPORT OF
## PROPOSED FINAL DISTRIBUTIONS

The undersigned trustee of the estate hereby submits to the Court and to the United States Trustee this Report of Proposed Final Distributions.

1. The Court has entered orders which have become final, and which dispose of all objections to claims, all objections to the trustee's Final Report, all applications for compensation, and all other matters which must be determined by the Court before final distribution can be made.

2. The trustee proposes to make final distribution of the funds of the estate as follows, and will make such distribution unless written objection thereto is made, filed and served on the trustee and on the United States trustee.

1. BALANCE ON HAND                                                    $345,033.76

2. ADMINISTRATIVE EXPENSES TO BE PAID * (note)          $82,660.40

3. SECURED CLAIMS TO BE PAID * (note)                          $0.00

4. PRIORITY CLAIMS TO BE PAID * (note)                      $168,300.35

5. UNSECURED CLAIMS TO BE PAID * (note)                    $94,073.01

6. OTHER DISTRIBUTIONS TO BE PAID * (note)                 $0.00

7. TOTAL DISTRIBUTIONS TO BE MADE                          $345,033.76
   (Sum of lines 2 through 6)

8. ZERO BALANCE AFTER ALL DISTRIBUTIONS                 $0.00
   (Line 1 less line 7)

* (See attached schedule of payees and amounts)

                        /s/ Stephen J. Zayler                              (Trustee)
                        Stephen J. Zayler

# PROPOSED DISTRIBUTION

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | | | $345,033.76 |
| | Stephen J. Zayler COMPENSATION | Admin | | $71,203.50 | $0.00 | $71,203.50 | $71,203.50 | $273,830.26 |
| | Stephen J. Zayler EXPENSES | Admin | | $11,336.90 | $0.00 | $11,336.90 | $11,336.90 | $262,493.36 |
| | MAXSON-MAHONEY-TURNER , INC. | Admin | 025 | $7,735.00 | $7,735.00 | $0.00 | $0.00 | $262,493.36 |
| | TEXAS FARM BUREAU INSURANCE COMPANIES | Admin | 025 | $7,325.00 | $7,325.00 | $0.00 | $0.00 | $262,493.36 |
| | NAI PARTNERS COMMERCIAL | Admin | 025 | $32,283.00 | $32,283.00 | $0.00 | $0.00 | $262,493.36 |
| | ED FARRIS & ASSOCIATES | Admin | 025 | $60,624.68 | $60,624.68 | $0.00 | $0.00 | $262,493.36 |
| | DAVID S. TAMMINGA | Admin | 025 | $3,785.00 | $3,785.00 | $0.00 | $0.00 | $262,493.36 |
| | R.C. WILEY | Admin | 025 | $2,800.00 | $2,800.00 | $0.00 | $0.00 | $262,493.36 |
| | DALLAS MORNING NEWS | Admin | 025 | $2,607.00 | $2,607.00 | $0.00 | $0.00 | $262,493.36 |
| | GALVESTON COUNTY DAILY NEWS | Admin | 025 | $370.08 | $370.08 | $0.00 | $0.00 | $262,493.36 |
| | HOUSTON CHRONICLE | Admin | 025 | $2,304.96 | $2,304.96 | $0.00 | $0.00 | $262,493.36 |
| | BEAUMONT ENTERPRISE | Admin | 025 | $459.00 | $459.00 | $0.00 | $0.00 | $262,493.36 |
| | WALL STREET JOURNAL | Admin | 025 | $1,680.00 | $1,680.00 | $0.00 | $0.00 | $262,493.36 |
| | WYNEMA BURK | Admin | 025 | $1,750.00 | $1,750.00 | $0.00 | $0.00 | $262,493.36 |
| | DENNIE JOHNSON | Admin | 025 | $1,750.00 | $1,750.00 | $0.00 | $0.00 | $262,493.36 |
| | SOUTHERN UNION GAS | Admin | 025 | $309.85 | $309.85 | $0.00 | $0.00 | $262,493.36 |
| | GTE | Admin | 025 | $304.42 | $304.42 | $0.00 | $0.00 | $262,493.36 |
| | TERMINIX | Admin | 025 | $39.94 | $39.94 | $0.00 | $0.00 | $262,493.36 |
| | GULF STATE UTILITIES | Admin | 025 | $1,940.92 | $1,940.92 | $0.00 | $0.00 | $262,493.36 |
| | CITY OF DEVERS | Admin | 025 | $286.30 | $286.30 | $0.00 | $0.00 | $262,493.36 |
| | JUDITH R. DENMAN | Admin | 025 | $1,157.47 | $1,157.47 | $0.00 | $0.00 | $262,493.36 |

# PROPOSED DISTRIBUTION

Case Number: 93-11111      BP1                                    Page  2                                    Date: December 22, 2005
Debtor Name: BOYT REALTY CO., INC.

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | PHOENIX NETWORK | Admin | 025 | $5.97 | $5.97 | $0.00 | $0.00 | $262,493.36 |
| | CITY OF LIBERTY | Admin | 025 | $35.00 | $35.00 | $0.00 | $0.00 | $262,493.36 |
| | FIRST GENERAL SERVICES OF SE TEXAS | Admin | 025 | $1,149.50 | $1,149.50 | $0.00 | $0.00 | $262,493.36 |
| | SAM BAKER | Admin | 025 | $6,323.83 | $6,323.83 | $0.00 | $0.00 | $262,493.36 |
| | LILLIAN BAKER BEAUDREAUX | Admin | 025 | $2,373.02 | $2,373.02 | $0.00 | $0.00 | $262,493.36 |
| | KATHERINE BAKER BLANCHETTE | Admin | 025 | $2,373.02 | $2,373.02 | $0.00 | $0.00 | $262,493.36 |
| | NANCY BAKER BATES | Admin | 025 | $2,373.02 | $2,373.02 | $0.00 | $0.00 | $262,493.36 |
| | LOUISE S. BAUER | Admin | 025 | $4,868.01 | $4,868.01 | $0.00 | $0.00 | $262,493.36 |
| | GEORGE S. COHEN, III | Admin | 025 | $19,472.04 | $19,472.04 | $0.00 | $0.00 | $262,493.36 |
| | HEISKELL HEIRS MANAGEMENT & TRUST | Admin | 025 | $18,255.04 | $18,255.04 | $0.00 | $0.00 | $262,493.36 |
| | FRANCES SHELTON HOWELL | Admin | 025 | $486.80 | $486.80 | $0.00 | $0.00 | $262,493.36 |
| | DOYLE MCDONALD | Admin | 025 | $133,448.41 | $133,448.41 | $0.00 | $0.00 | $262,493.36 |
| | THE MOODY NATIONAL BANK OF | Admin | 025 | $9,736.03 | $9,736.03 | $0.00 | $0.00 | $262,493.36 |
| | THE MOODY NATIONAL BANK OF GALVESTON, | Admin | 025 | $20,689.04 | $20,689.04 | $0.00 | $0.00 | $262,493.36 |
| | BARTLETT G. MOORE | Admin | 025 | $194.72 | $194.72 | $0.00 | $0.00 | $262,493.36 |
| | CHARLES H. MOORE, III | Admin | 025 | $194.72 | $194.72 | $0.00 | $0.00 | $262,493.36 |
| | DAVID W. MOORE | Admin | 025 | $766.72 | $766.72 | $0.00 | $0.00 | $262,493.36 |
| | ESTATE OF KILBURN MOORE, DECEASED | Admin | 025 | $194.72 | $194.72 | $0.00 | $0.00 | $262,493.36 |
| | ANNIE RAY WILLIAMS POTH | Admin | 025 | $1,916.80 | $1,916.80 | $0.00 | $0.00 | $262,493.36 |
| | MARY C. SKEWES-COX | Admin | 025 | $4,868.01 | $4,868.01 | $0.00 | $0.00 | $262,493.36 |

# PROPOSED DISTRIBUTION

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | STUBBS FAMILY LMTD. PARTNERSHIP | Admin | 025 | $146,468.22 | $146,468.22 | $0.00 | $0.00 | $262,493.36 |
| | ESTATE OF MARTIN L. TOWLER DEC. | Admin | 025 | $486.80 | $486.80 | $0.00 | $0.00 | $262,493.36 |
| | ALEXANDER WILSON | Admin | 025 | $2,434.00 | $2,434.00 | $0.00 | $0.00 | $262,493.36 |
| | ANNA BRANDO | Admin | 025 | $3,310.44 | $3,310.44 | $0.00 | $0.00 | $262,493.36 |
| | ANITA M. DOYLE, INDIVIDUALLY AND | Admin | 025 | $1,168.33 | $1,168.33 | $0.00 | $0.00 | $262,493.36 |
| | WARREN & MARCHETA HONEY | Admin | 025 | $4,868.01 | $4,868.01 | $0.00 | $0.00 | $262,493.36 |
| | ANDREW JOHNSON, JR., INDIVIDUALLY AND | Admin | 025 | $19,472.04 | $19,472.04 | $0.00 | $0.00 | $262,493.36 |
| | SHERRI AYMES | Admin | 025 | $15,824.46 | $15,824.46 | $0.00 | $0.00 | $262,493.36 |
| | MICHAEL JERRY MILES, JR. | Admin | 025 | $15,824.46 | $15,824.46 | $0.00 | $0.00 | $262,493.36 |
| | DOROTHY MCDONALD | Admin | 025 | $6,490.68 | $6,490.68 | $0.00 | $0.00 | $262,493.36 |
| | Estate of B.D. MOORE, JR., Deceased | Admin | 025 | $1,947.20 | $1,947.20 | $0.00 | $0.00 | $262,493.36 |
| | CHARLES B SANDERS AND ELVA SANDERS | Admin | 025 | $6,490.68 | $6,490.68 | $0.00 | $0.00 | $262,493.36 |
| | ARTHUR H. SHELTON, II | Admin | 025 | $486.80 | $486.80 | $0.00 | $0.00 | $262,493.36 |
| | ANNE FURMAN DUNN | Admin | 025 | $1,066.01 | $1,066.01 | $0.00 | $0.00 | $262,493.36 |
| | FROST NATIONAL BANK | Admin | 025 | $2,050.99 | $2,050.99 | $0.00 | $0.00 | $262,493.36 |
| | NANCY A. MCDONOUGH | Admin | 025 | $710.70 | $710.70 | $0.00 | $0.00 | $262,493.36 |
| | ANNE CONSTANCE MCKENZIE | Admin | 025 | $7,580.61 | $7,580.61 | $0.00 | $0.00 | $262,493.36 |
| | JOHN WALLACE | Admin | 025 | $3,079.63 | $3,079.63 | $0.00 | $0.00 | $262,493.36 |
| | RITA MCDONOUGH WILLIAMSON | Admin | 025 | $710.70 | $710.70 | $0.00 | $0.00 | $262,493.36 |

# PROPOSED DISTRIBUTION

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------|--------------|---------------|---------------|-----------------|
| | RITA WILLIAMSON & R.P. WILLIAMSON, II | Admin | 025 | $710.70 | $710.70 | $0.00 | $0.00 | $262,493.36 |
| | DONALD B. MOORE, IND. EXECUTOR | Admin | 025 | $1,947.20 | $1,947.20 | $0.00 | $0.00 | $262,493.36 |
| | STEWART TITLE COMPANY | Admin | 025 | $17,000.00 | $17,000.00 | $0.00 | $0.00 | $262,493.36 |
| | COASTAL SURVEYING OF TEXAS | Admin | 025 | $61,500.75 | $61,500.75 | $0.00 | $0.00 | $262,493.36 |
| | Tamminga & Greak, P.C. | Admin | 025 | $5,700.00 | $5,700.00 | $0.00 | $0.00 | $262,493.36 |
| | DAVID W. MOORE RESIDUAL TRUST | Admin | 025 | $1,180.48 | $1,180.48 | $0.00 | $0.00 | $262,493.36 |
| | ESTATE OF ANNIE RAY WILLIAMS POTH | Admin | 025 | $2,951.21 | $2,951.21 | $0.00 | $0.00 | $262,493.36 |
| | E.E. PARAMORE, III | Admin | 025 | $2,154.44 | $2,154.44 | $0.00 | $0.00 | $262,493.36 |
| | TRUSTEE FOR ANN U.S. NATIONAL BANK | Admin | 025 | $3,279.13 | $3,279.13 | $0.00 | $0.00 | $262,493.36 |
| | JOE H. & ANNA C. KAHLA | Admin | 025 | $229.37 | $229.37 | $0.00 | $0.00 | $262,493.36 |
| | PAUL C. MOORE | Admin | 025 | $194.72 | $194.72 | $0.00 | $0.00 | $262,493.36 |
| | STEPHEN J. ZAYLER | Admin | 025 | $112,608.97 | $112,608.97 | $0.00 | $0.00 | $262,493.36 |
| | Unknown Owners Interest | Admin | 025 | $14,495.04 | $14,495.04 | $0.00 | $0.00 | $262,493.36 |
| | ANDREW MALCOLM SHELTON | Admin | 025 | $486.80 | $486.80 | $0.00 | $0.00 | $262,493.36 |
| | HOUSTON AUDUBON SOCIETY INC. | Admin | 025 | $4,151.94 | $4,151.94 | $0.00 | $0.00 | $262,493.36 |
| | GREAK & ASSOCIATES | Admin | 025 | $1,225.00 | $1,225.00 | $0.00 | $0.00 | $262,493.36 |
| | U. S. BANKRUPTCY COURT | Admin | 025 | $120.00 | $0.00 | $120.00 | $120.00 | $262,373.36 |
| MARGER | MARGERIE WILSON | Admin | 025 | $2,538.82 | $2,538.82 | $0.00 | $0.00 | $262,373.36 |
| | FIRST LIBERTY NATIONAL BANK | Sec | 050 | $118,317.48 | $118,317.48 | $0.00 | $0.00 | $262,373.36 |

# PROPOSED DISTRIBUTION

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| 4 | THE FIRST NATIONAL BANK | Sec | 050 | $167,134.53 | $167,134.53 | $0.00 | $0.00 | $262,373.36 |
| | GALVESTON COUNTY | Priority | 061 | $812,464.10 | $812,464.10 | $0.00 | $0.00 | $262,373.36 |
| | INTERNAL REVENUE SERVICE | Priority | 061 | $68,177.87 | $68,177.87 | $0.00 | $0.00 | $262,373.36 |
| 5 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | Priority | 061 | $19,848.25 | $0.00 | $19,848.25 | $19,848.25 | $242,525.11 |
| 000011B | IRS - Special Procedures | Priority | 061 | $148,452.10 | $0.00 | $148,452.10 | $148,452.10 | $94,073.01 |
| | MARK MCCLELLAND, TAX ASSESSOR COLLECTOR | Priority | 064 | $9,231.02 | $9,231.02 | $0.00 | $0.00 | $94,073.01 |
| | LIBERTY COUNTY TAX ASSESSOR COLLECTOR | Priority | 064 | $23,750.15 | $23,750.15 | $0.00 | $0.00 | $94,073.01 |
| | CHAMBERS-LIBERTY COUNTY NAVIGATION | Priority | 064 | $17.95 | $17.95 | $0.00 | $0.00 | $94,073.01 |
| | ROSIE KING, TAX COLL., DEVERS ISD | Priority | 064 | $8,840.27 | $8,840.27 | $0.00 | $0.00 | $94,073.01 |
| | DEVERS ISD | Priority | 064 | $1,009.80 | $1,009.80 | $0.00 | $0.00 | $94,073.01 |
| | INTERNAL REVENUE SERVICE | Priority | 064 | $25,209.98 | $25,209.98 | $0.00 | $0.00 | $94,073.01 |
| | THE FIRST NATIONAL BANK | Unsec | 070 | $100,000.00 | $0.00 | $100,000.00 | $32,157.25 | $61,915.76 |
| 1 | PICKETT & PICKETT | Unsec | 070 | $29,022.01 | $0.00 | $29,022.01 | $9,332.68 | $52,583.08 |
| 2 | CHARLES D. STUBBS | Unsec | 070 | $27,936.27 | $0.00 | $27,936.27 | $8,983.54 | $43,599.54 |
| 3 | KATHLEEN N. BOYT | Unsec | 070 | $87,295.00 | $0.00 | $87,295.00 | $28,071.67 | $15,527.87 |
| 000011A | IRS - Special Procedures | Unsec | 070 | $48,287.28 | $0.00 | $48,287.28 | $15,527.87 | $0.00 |
| << Totals >> | | | | $2,609,716.83 | $2,066,215.52 | $543,501.31 | $345,033.76 | $0.00 |

Proposed distribution is dependent on the Court's rulings on administrative expenses, contest of claims, and/or objections made to this proposed distribution.